UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| In Re: | Case No.: | 19-13273 (VFP) |
| Immune Pharmaceuticals, Inc. | Chapter: | 7 |
| | Judge: | Papalia |

## NOTICE OF PROPOSED COMPROMISE or SETTLEMENT OF CONTROVERSY

Jeffrey A. Lester, Chapter 7 Trustee (the "Trustee"), in this case proposes a compromise, or to settle a claim and/or action as described below. If you object to the settlement or compromise, you must file a written objection with the Clerk of the United States Bankruptcy Court, and serve it on the person named below not later 7 days before the hearing date.

**Address of the Clerk:**  Martin Luther King, Jr. Federal Building

50 Walnut Street, Third Floor

Newark, New Jersey 07102

If an objection is filed, a hearing will be held before the Honorable Vincent F. Papalia on June 22, 2021 at 10:00 a.m. at the United States Bankruptcy Court, courtroom no. 3B, (hearing to be scheduled for at least 28 days from the date of the filing of the notice). If no objection is filed the clerk will enter a *Certification of No Objection* and the settlement may be completed as proposed.

**Nature of action:**  On or about February 3, 2021, after reviewing the Debtors' books and records, counsel for the Trustee issued a preference demand letter (the "Demand") to Wuxi Biologics (Hong Kong) Ltd. ("Wuxi"). Through the Demand, the Trustee alleged that Wuxi received $49,500 in preferential transfers (the "Claim"). Wuxi disputes the Claim and has asserted a variety of defenses, including, but not limited to, that such transfers were not made on account of antecedent debt.

**Pertinent terms of settlement:**  Wuxi shall shall pay the Trustee $5,000 in settlement of the Claim. The Trustee believes that such settlement is in the best interest of the estate and prevents the estate, based upon the potential defenses available to Wuxi, and the costs and risks of litigation, from incurring additional fees and expenses and further avoids problems with collecting any potential judgment.

Objections must be served on, and requests for additional information directed to:

Name:          Barry J. Roy, Esq.

Address:       Rabinowitz Lubetkin & Tully LLC, 203 Eisenhower Parkway, Suite 100, Livingston,
               New Jersey 07039

Telephone No.: (973) 597-9100

*rev.8/1/15*

United States Bankruptcy Court

District of New Jersey

| In re: | | Case No. 19-13273-VFP |
|---|---|---|
| Immune Pharmaceuticals Inc. | | Chapter 7 |
| Debtor | | |

# CERTIFICATE OF NOTICE

| District/off: 0312-2 | User: admin | Page 1 of 239 |
|---|---|---|
| Date Rcvd: May 20, 2021 | Form ID: pdf905 | Total Noticed: 12649 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.P.2002(g)(4). |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on May 22, 2021:

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | #+ | Immune Pharmaceuticals Inc., 1 Bridge Plaza North, Suite 270, Fort Lee, NJ 07024-7586 |
| aty | + | Alison D Bauer, Foley Hoag LLP, 1301 Avenue of the Americas, 25th Floor, New York, NY 10019-6036 |
| aty | + | Christopher Bryant, Hogans Lovells US LLP, 875 Third Avenue, New York, NY 10022-6225 |
| aty | + | Christopher Bryant, Hogans Lovells US LLP, 390 Madison Avenue, New York, NY 10017-2513 |
| aty | + | Eric L Einhorn, Hogan Lovells US LLP, 875 Third Avenue, New York, NY 10022-6225 |
| aty | + | Eric L Einhorn, Hogan Lovells US LLP, 390 Madison Avenue, New York, NY 10017-2507 |
| aty | | Frumin Mizrachi Machum, Frumin & Co. Law Offices, Shmuel Hanagid I, Jerusalem, Israel |
| aty | | Gornitzky & Co, Gornitzky & Co, 45 Rothschild Blvd., Tel Aviv, 6578403 Israel, P.O. Box 29141 |
| aty | + | Norris McLaughlin, P.A, 400 Crossing Boulevard, 8th Floor, PO BOX 5933, Bridgewater, NJ 08807-5933 |
| aty | + | Porzio, Bromberg & Newman, P.C., 100 Southgate Parkway, Morristown, NJ 07960-6465 |
| aty | + | Porzio, Bromberg & Newman, P.C., 100 Southgate Parkway, PO Box 1997, Morristown, NJ 07962-1997 |
| aty | + | Rabinowitz, Lubetkin & Tully LLC, 293 Eisenhower Parkway, Suite 100, Livingstoin, NJ 07039-1711 |
| aty | + | Scott Foley, 250 West Pratt Street, Suite 2000, Baltimore, MD 21201-6814 |
| aty | | Shir Frumin, Frumin & Co. Law Offices, Shmuel Hanagid 1, Jerusalem Israel |
| aty | | Tadmor Levy & Co, Tadmor Levy & Co, Azrieli Center The Square Tower, 132 Begin Road, Tel Aviv 6701101, Israel |
| intp | + | Anthony Fiorino, c/o Klestadt Winters Jureller Southard &, 200 West 41st Street, 17th Floor, New York, NY 10036, US 10036-7219 |
| op | + | Armory Securities, LLC, Armory Securities, 1230 Roseerans Avenue, Suite 660, Manhattan Beach, CA 90266-2498 |
| intp | + | Ayrton Capital, LLC, c/o McCarter & English, LLP, Attn: Jeffrey T. Testa, Esq., 1, Four Gateway Center Newark, NJ 07102-4062 |
| acc | + | BEDERSON, LLP,, 347 Mount Pleasant Avenue, West Orange, NJ 07052-2749 |
| intp | + | Daniel Kazado, c/o Klestadt Winters Jureller Southard &, 200 West 41st Street, 17th Floor, New York, NY 10036, US 10036-7219 |
| intp | + | Daniel Teper, c/o Klestadt Winters Jureller Southard &, 200 West 41st Street, 17th Floor, New York, NY 10036, US 10036-7219 |
| cr | + | Deangelo Wilson, 6090 Lewis Ave, Long Beach, CA 90805-3056 |
| cr | #+ | Eric Carlson, 2313 Washington St, Apt 3, Charleston, WV 25311-2322 |
| cr | | FIRST Insurance Funding, a Division of Lake Forest, 450 Skokie Blvd., Suite 1000, Northbrook, IL 60062-7917 |
| cr | + | Geoffrey Jenkins, 9 Longworth Ave, Unit 116, Brockton, MA 02301-7084 |
| cr | + | Heather Bower, 317 Shadyhill Road, Pittsburgh, PA 15205-3905 |
| cr | | Jean M Rose, 57 N.E. 2nd St, Williston, FL 32696 |
| intp | + | Jeffrey Paley, c/o Klestadt Winters Jureller Southard &, 200 West 41st Street, 17th Floor, New York, NY 10036, US 10036-7219 |
| cr | + | John Ameen, 1005 Wentford Ave, Sweetwater, TN 37874-2355 |
| intp | + | John Neczesny, c/o Klestadt Winters Jureller Southard &, 200 West 41st Street, 17th Floor, New York, NY 10036, US 10036-7219 |
| cr | + | Jordan Verroi, 215 E 29th St, Apt 4, New York, NY 10016-8248 |
| cr | + | Lauren Raimondi, 4705 Center Blvd, Apt 1006, Long Island City, NY 11109-5645 |
| cr | + | Meda AB, c/o Riker Danzig, One Speedwell Avenue, Morristown, NJ 07960-6838 |
| cr | + | Meda Pharma SARL, c/o Riker Danzig, One Speedwell Avenue, Morristown, NJ 07960-6838 |
| cr | + | Michael H Williams, 5840 Sugar Palm Ct, Unit B, Delray Beach, FL 33484-2069 |
| cr | | Michael R Longe, 2313 Zircon Dr, Winterville, NC 28590-1230 |
| cr | + | Michelle Wolkomir, 2840 Caribbean Cv, Shereveport, LA 71105-2763 |
| cr | | Orra OD Cope, 242 FR 2040, Crane, MO 65633 |
| cr | | Pamela D Cope, 24240 FR 2040, Crane, MO 65633 |

| | | |
|---|---|---|
| cr | + | Paul Yonkers, Jr, 13 Holden Lane, Bayville, NY 11709-3003 |
| cr | + | Phil Wood, 904 Ohio Street, Collinsville, IL 62234-4525 |
| cr | + | Rama Krishna Rao, TDR Services LLC, 5 Muirfield Lane, Bridgewater, NJ 08807-1269 |
| cr | + | Ray Viates, 13774 Laurel Rock Dr, Clifton, NJ 20124-2503 |
| cr | + | Ryan Thomas Humphreys, 6900 Crescent Moon Ct, Apt 101, Raliegh, NC 27606-4278 |
| cr | + | Stephen Spellicy, 603 Quiet Water Way, Seneca, SC 29672-0450 |
| op | + | Teneo Capital LLC, Teneo Capital LLC, 280 Park Avenue, 4th Floor, New York, NY 10017-1220 |
| cr | + | Vibln Stanley, 5452 Tormeall Trace, Suwanee, GA 30024-7340 |
| 518042939 | + | 10312 Capital LLC, 460 West 24th Street Apt 4A, New York, NY 10011-1364 |
| 518119120 | | 114040 Canada Inc., 956 Av Hartland, Outremont H2v 2y1, Quebec |
| 518119121 | | 128308 Canada Ltee, 203 Rue St Felix, Drummondville J2c 1n3, Quebec |
| 518108068 | | 1st Discount Brokerage Inc, Worthless Securities, 8927 Hypoluxo Road Ste A-5, Lake Worth FL 33467-5249 |
| 518119122 | | 2481232 Ontario Inc, Attn: Mario Joseph Risi, 108 Pleasant Ridge Rd, Brantford, N3r 0b8, Ontario |
| 518116872 | + | 401k Delaware Charter Ttee, Telos Corporation, FBO Stephen Dell, 8843 Imperial Cross, Helotes TX 78023-3658 |
| 518116871 | + | 401k Delaware Charter Ttee, Lockton Inc, FBO Antonia V Sanchez, 6403 Olympia Dr, Houston TX 77057-4001 |
| 518804079 | + | 47 larkspur dr, DAYTON, NJ 08810-1453 |
| 518119123 | | 8 Securities Limited, Customer Omnibus Account, 15th Floor 1 Lyndhurst Tower, 1 Lyndhurst Terrace Central, Hong Kong |
| 518119124 | | 9098-9674 Quebec Inc., A L'att. De Lucie Larouche, 31 Rue Drummond, Granby J2g 2s3, Quebec |
| 518111980 | + | A B M Masudaur Rahman Tod, 18573 65th Ave, Maple Grove MN 55311-3289 |
| 518105578 | + | A Brewer & J Brewer Ttee, The Brewer Family Trust, U/A Dtd 07/03/2002, 1259 Loring Street, San Diego CA 92109-1827 |
| 518112193 | | A Rice Petrie, Richard E Petrie, Po Box 566, Columbia MO 65205-0566 |
| 518042940 | + | ACM Medical Laboratory, Inc., PO Box 26290, Rochester, NY 14626-0290 |
| 518107799 | + | Aadarsh Gopalakrishna, 54 Eddy St, Avon CT 06001-3804 |
| 518109696 | # | Aakash Maniar, 739 Winged Elm, Elgin IL 60124-7888 |
| 518111240 | + | Aaron Avent, 9633 Julia Lane, Owings Mills MD 21117-7166 |
| 518105580 | | Aaron Avila, 2267 Eagle Dr, Rocklin CA 95677-4233 |
| 518109097 | + | Aaron B Wooten, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 11261 Scenic Highway, Lookout Mountain GA 30750-4111 |
| 518105032 | + | Aaron Barnes, 747 Minto Court, Fairbanks 99701-1405, Ak 99701-1405 |
| 518112194 | | Aaron Boland, Highland Dr A, Holts Summit MO 65043 |
| 518115812 | + | Aaron Clark, 260 Pepper Ridge Dr, Spring Mills PA 16875-9339 |
| 518113893 | + | Aaron Cope, 801 Berkshire Road, Wingdale NY 12594-1229 |
| 518105208 | | Aaron Faulkner, 1704 Caldwell St, Conway AR 72034-5245 |
| 518108069 | | Aaron Ghiassy, 600 N Semoran Blvd, Winter Park FL 32792-2843 |
| 518108070 | | Aaron Griffin, 1136 Sweetbriar Station, Fort Walton Beach FL 32547-7052 |
| 518105581 | | Aaron Hernandez, 3629 W Sweet Ave, Visalia CA 93291-0017 |
| 518116875 | | Aaron Hughes, 3715 Scenic Valley Dr., Kingwood TX 77345-1067 |
| 518108071 | | Aaron Hussaini, 1950 Oglesby Ave, Winter Park FL 32789-4545 |
| 518105582 | + | Aaron Iman Nasseh, 638 Lindero Canyon Rd, Suite 252, Oak Park CA 91377-5457 |
| 518115089 | + | Aaron K Bakhshi, 58 W Riverglen Dr, Worthington OH 43085-3845 |
| 518112958 | | Aaron L Primm, 17 Briarwood Dr, Nashua NH 03063-2129 |
| 518116876 | | Aaron Micheal Musick, 3206 Toler Rd, Rowlett TX 75089-3419 |
| 518119125 | | Aaron P Nault 44, 500 Golden Sedge Way, Ottawa K1t 0g3, Ontario |
| 518112959 | | Aaron R Tillinghast, Roth Ira ETrade Custodian, 6a Church St, Rochester NH 03839-5200 |
| 518113031 | | Aaron Sanz, 65 3rd Pl, Bogota NJ 07603-1315 |
| 518110521 | | Aaron Simmons, 313 E Maple St, Oberlin KS 67749 |
| 518119126 | | Abarnath Ariyaratnam, 47 Lynvalley Cres, Scarborough M1r 2v1, Ontario |
| 518108072 | + | Abbas Rahimi Ttee, Abbas Rahimi Rev Trust, U/A 11/29/93, 5200 N Flagler Dr Apt 1604, West Palm Bch FL 33407-2772 |
| 518105584 | + | Abbas Raissi, Roth Ira ETrade Custodian, 110 Tilton Ave, Morgan Hill CA 95037-2545 |
| 518115090 | | Abbas S Hasan, R/O Ira Vftc As Custodian, 3108 Briarcliff Dr, Brunswick OH 44212-7021 |
| 518113894 | + | Abby D Marchacos &, John T Marchacos Jt Ten, 1234 30th Ave Apt 2, Astoria NY 11102-3811 |
| 518110617 | + | Abby M Liechty, Charles Schwab & Co Inc Cust, Ira Rollover, 2345 Dorma Ave, Louisville KY 40217-2410 |
| 518110866 | + | Abdala Alsayegh, 29 Cushing Ave Unit 2, Dorchester MA 02125-2489 |
| 518118522 | + | Abdalla Mutawe &, Vickie Mutawe Jt Ten, 14321 24th Ave Se, Mill Creek WA 98012-5731 |
| 518109697 | | Abdallah Shaikha, 497 Thorngate Lane, Riverwoods IL 60015-3892 |
| 518109098 | | Abdeljabar El Andaloussi, 530 Laniers Way, Evans GA 30809-5309 |
| 518116877 | | Abdiel Palomo, 1901 Magnolia Dr, Tyler TX 75701-4500 |
| 518111981 | | Abdifatah Toosane, 1117 S 8th St 1117, Minneapolis MN 55404-1302 |
| 518111982 | | Abdihakim Ibrahim, 14409 Portland Ave, Burnsville MN 55337-4666 |
| 518111596 | | Abdole Foundation, Attn: Mutee Abdole, Po Box 330, Caro MI 48723-0330 |
| 518113033 | | Abdolreza Taherkhani, 3 Tarrytown Rd, Englishtown NJ 07726-3511 |
| 518105585 | | Abdul Faiez, 5007 Nortonville Way, Antioch CA 94531-7811 |
| 518105586 | + | Abdul Nasser A Balouch, 1730 Kenneth Rd, Glendale CA 91201-1452 |
| 518105587 | | Abdul Qwfan, 2902 Center St, Bakersfield CA 93306-5304 |

| | | |
|---|---|---|
| 518113895 | | Abdul Razzak, 2430 29th St, Apt 1b, Astoria NY 11102-1635 |
| 518109698 | | Abdul Wahab, 104 Regency Dr, Lombard IL 60148-5324 |
| 518108073 | + | Abdulahad Malki, 1038 Henley Downs Pl, Lake Mary FL 32746-1972 |
| 518105589 | | Abed Mansur, 1020 Newby St, Glendale CA 91201-2207 |
| 518116878 | | Abelardo Galindo Jr, 208 Abel Dr, Glenn Heights TX 75154-3862 |
| 518116879 | + | Abhay Hari Sudhindra &, N Sudhindra Jt Ten, 4824 La Branch Street, Houston TX 77004-3066 |
| 518118523 | | Abhinav Sarin, 15791 Bear Creek Pkwy A328, Redmond WA 98052-4415 |
| 518109560 | | Abhishek Dsouza, 409 S Johnson St 8, Iowa City IA 52240-5056 |
| 518118524 | | Abhishek Gupta, Northeast 9th Place Apt 11-311, Bellevue WA 98005 |
| 518109099 | | Abhishek Nagaiah, 1835 River Chase Trail, Duluth GA 30096-5397 |
| 518109700 | | Abhishek Neema, 1701 W Cherry Bud Dr Apt 6309, Peoria IL 61615-7013 |
| 518105591 | # | Abhishek Singh, 840 Havasu Court, Livermore CA 94551-8882 |
| 518119127 | + | Abiezer Rodriguez, Pmb 316 Hc-01 Box 29030, Caguas 00725-8900, Puerto Rico 00725-8900 |
| 518109100 | | Abigail Bois, 2801 Weatherstone Cir Se, Conyers GA 30094-2080 |
| 518111241 | + | Abigail Kavitha Love, 2620 Solomons Island Rd, Edgewater MD 21037-1102 |
| 518118095 | #+ | Abir Agarwal, 43183 Thistledown Terrace Apt 433, Ashburn VA 20148-4079 |
| 518112458 | + | Abm Enayet Ullah Tod, 106 Jersey Ridge Rd, Cary NC 27518-7807 |
| 518111242 | | Abou Kone, 7603 Greenstable Gate Ln, Laurel MD 20707-9413 |
| 518118525 | | Abraham I Boling, Ira ETrade Custodian, Po Box 13033, Olympia WA 98508-3033 |
| 518118526 | | Abraham I Boling &, Roshena Couch Boling Comm Prop, Po Box 13033, Olympia WA 98508-3033 |
| 518113034 | + | Abraham Itani Dba Itani Accounting A, 357 Redwood Ave, Paterson NJ 07522-1036 |
| 518109701 | | Abraham Jimenez, 6214 S Narragansett Ave Apt 1s, Unit 1s, Chicago IL 60638-4200 |
| 518113897 | + | Abraham Masliansky, 728 Berry Ct, W Hempstead NY 11552-3401 |
| 518105592 | | Abraham Romo, 21631 6th Street, Nuevo CA 92567-9497 |
| 518113898 | + | Abraham Wolfson, 1state St Plaza 29th Fl, New York NY 10004-1561 |
| 518105292 | | Abrobit Roy, 3010 W Yorkshire Dr 2055, Phoenix AZ 85027-3920 |
| 518112195 | | Abu Mosa, 4106 Sweetwater Dr, Columbia MO 65201-9519 |
| 518118527 | | Achutha Jayakumar Bava, 9802 Linden Ave N, Seattle WA 98103-3252 |
| 518113899 | + | Achyut Phuyal, 9735 Corona Ave Apt 1r, Flushing NY 11368-2701 |
| 518113900 | + | Adalberto Ortiz, 2285 Davidson Ave, Bronx NY 10468-6932 |
| 518115813 | + | Adam A Cordes, 516 Walnut Ln, Swarthmore PA 19081-1141 |
| 518115091 | | Adam Ahmad, 2555 Covington Pl, Avon OH 44011-2024 |
| 518112459 | | Adam Buck, 152 Lake Hunt Dr, Reidsville NC 27320-7234 |
| 518115092 | | Adam Buckler, 75 W 9th Ave Apt B1, Columbus OH 43201-2090 |
| 518110734 | # | Adam Camel, 2430 Briar Marsh Road, Ragley LA 70657-7308 |
| 518116426 | | Adam Cohen, 2202 Bent Bill Circle, North Myrtle Beach SC 29582-9517 |
| 518109561 | | Adam Ehlers, 506 Willow St, Mapleton IA 51034-1126 |
| 518113901 | + | Adam Feldman, 10 Leber Rd, Blauvelt NY 10913-1403 |
| 518119128 | | Adam Foley-Comer, 13 Ha'levona, Raanana 4335550, Israel |
| 518113902 | + | Adam Friedman, 2292 Vassar Pl, Merrick NY 11566-3816 |
| 518105595 | | Adam Fuelling, 2260 East Bidwell Street 1112, Folsom CA 95630-3555 |
| 518112460 | + | Adam G Tury, 710 Hinsdale St, Raleigh NC 27605-1412 |
| 518118528 | + | Adam Gormley Roth Ira, Td Ameritrade Clearing Custodian, 3714 Toad Lake Rd, Bellingham WA 98226-8635 |
| 518112196 | | Adam Grisham, 508 N Locust St, Lockwood MO 65682-8001 |
| 518105596 | | Adam Hernandez, 6259 Sunstone Ave, Rancho Cucamonga CA 91701-3348 |
| 518109702 | | Adam Horn 5, Brom Ct, Sleepy Hollow IL 60118-3122 |
| 518116881 | + | Adam J Heath, Charles Schwab & Co Inc Cust, Ira Rollover, 7610 White Fir Dr, Houston TX 77088-4415 |
| 518108076 | | Adam Jameson, 10911 Pond Pine Dr, Riverview FL 33569-2233 |
| 518109101 | | Adam Jamison, 508 Lexington Village, Peachtree City GA 30269-6857 |
| 518110735 | | Adam Joshua Gordon, 1645 Camellia St, Vidalia LA 71373-3803 |
| 518107574 | | Adam K Quist, 81 Minstrel Dr, Divide CO 80814-9313 |
| 518118867 | | Adam Kaney, 924 E Main St, Reedsburg WI 53959-1737 |
| 518113748 | | Adam Karcz, 1412 Bellglen Dr, Las Vegas NV 89128-0531 |
| 518105209 | # | Adam Keeth, 4803 Sw Westchester Rd, Bentonville AR 72713-7775 |
| 518112197 | | Adam Kragskow, 1073 S Campbell Ave B108, Springfield MO 65807-1471 |
| 518113904 | + | Adam Kwan, 44 Devoe Ave, Yonkers NY 10705-4717 |
| 518113905 | + | Adam L Burns, 966 Maple Hill Rd, Castleton NY 12033-9618 |
| 518109102 | | Adam Lourie, 4880 Merlendale Dr Nw, Atlanta GA 30327-4932 |
| 518116668 | | Adam Luckett Roth Ira Td, Ameritrade Clearing Custodian, 328 Nebo Rd, Newbern TN 38059-4662 |
| 518105293 | | Adam Moye, 2615 N Hayden Rd Unit 102, Scottsdale AZ 85257-2360 |
| 518115688 | # | Adam Newhouse, 197 Dearborn Ave N, Keizer OR 97303-5425 |
| 518112895 | | Adam P Robert & Tonya M Robert Jt Wros, 13401 S 35th St, Bellevue NE 68123-2267 |
| 518112461 | # | Adam Perry, 1303 Braemar Highland Drive, Zebulon NC 27597-6750 |

District/off: 0312-2                                  User: admin                                          Page 4 of 239
Date Rcvd: May 20, 2021                          Form ID: pdf905                              Total Noticed: 12649

| | | |
|---|---|---|
| 518112462 | + | Adam Pitts, 201 East Center Street 322, Mebane NC 27302-2571 |
| 518113906 | + | Adam Rojas Cornelius, 159-70 Harlem River Dr 5c, New York NY 10039-1031 |
| 518117965 | # | Adam Sessions, 455 N 3335 W, West Point UT 84015-7457 |
| 518110291 | | Adam Smith, 627 Bridle Way, Kokomo IN 46901-1975 |
| 518105022 | + | Adam Somers, Cmr 489 Box 1831, Apo 09751-0019, Ae 09751-0019 |
| 518111597 | + | Adam Warner, 9100 Fox St, Hesperia MI 49421-9142 |
| 518116882 | | Adan Valenciana, 4121 Hueco Avenue, El Paso TX 79903-3011 |
| 518107800 | | Adarsh Salian, 19 Charles Rd, Seymour CT 06483-3809 |
| 518108077 | | Addi J Aloya, Kimberly M Aloya, 10284 Bermuda Dr, Hollywood FL 33026-4636 |
| 518118096 | | Adeel Ahmad, 7305 Hooking Road, Mclean VA 22101-2719 |
| 518108078 | + | Adelaide B Schiff Revocable, Interviv Trust Uad 07/18/97, Adelaide B Schiff Ttee, 19707 Turnberry Way Apt 14h, Aventura FL 33180-2574 |
| 518118529 | | Aden Huang, Coverdell Esa, 16428 Se 15th St, Bellevue WA 98008-5112 |
| 518111243 | | Adetunji D Adefehinti, 8810 Priscilla Ct, Lanham MD 20706-3540 |
| 518109104 | + | Adis Jakupovic, 122 Briarstone Dr, Rossville GA 30741-3305 |
| 518105599 | + | Aditya Bhandari, 4502 Carlyle Ct Apt 521, Santa Clara CA 95054-3926 |
| 518108079 | | Adolfo R Diaz, 121 Se 44th Ter, Cape Coral FL 33904-8383 |
| 518110736 | | Adolphus Calloway, Po Box 961, Ruston LA 71273-0961 |
| 518112463 | | Adon Padgett, 333 East Littleton Road, Roanoke Rapids NC 27870-4525 |
| 518119129 | | Adrian A Prater, 199 Humberland Dr, Richmond Hill L4e 3t3, Ontario |
| 518446026 | | Adrian Chan, 3224 Cambourne Crescent, (Canada), Mississauga, ON L5N5G1 |
| 518109704 | | Adrian Estrada, 5120 W St Paul, Chicago IL 60639-4439 |
| 518116427 | | Adrian Gibson, 1307 Tyler Road, Dillon SC 29536-8033 |
| 518105600 | + | Adrian M Fong, P.O. Box 291532, Los Angeles CA 90029-9532 |
| 518111244 | | Adrian Robles, 7726 Old Seven Locks Rd, Bethesda MD 20817 |
| 518113907 | + | Adrian Rosas, 159 Broadway, Haverstraw NY 10927-1135 |
| 518105602 | | Adrian Ruiz, 1522 S 2nd St, Alhambra CA 91801-5006 |
| 518108080 | | Adrian Taylor, 702 Gaston Foster Rd, Apt207, Orlando FL 32807-1216 |
| 518109705 | + | Adrian X Frost, 108 Glenda Ln, Plano IL 60545-9652 |
| 518108081 | | Adrianna Costa, 3901 South Ocean Drive 4n, Hollywood FL 33019-3020 |
| 518105603 | | Adrianna Hernandez, 2645 Mesa Avenue, Clovis CA 93611-6844 |
| 518113908 | + | Adrienne M Farr, 14459 177th St, Jamaica NY 11434-4917 |
| 518105604 | | Adrine Kasumyan, 554 E San Jose Ave Apt 102, Burbank CA 91501-2680 |
| 518042941 | #+ | Advarra, 6940 Columbia Gateway Dr, Columbia, MD 21046-2878 |
| 518109562 | + | Aegon Usa Ttee, Transamerica Profit Sharing Pl, FBO Chris Latham, 2640 Hunters Ridge Rd, Marion IA 52302-9689 |
| 518113909 | + | Aeros Wong Rollover Ira, Td Ameritrade Clearing Custodian, Po Box 790, New York NY 10002-0790 |
| 518113910 | | Agata Duzynski &, Kamil Duzynski Jtwros, 14 Rogers Ln, Yorktown Hts NY 10598-6528 |
| 518112198 | | Agni Karagiannis, Ira Etrade Custodian, 14089 Cross Trails, Chesterfield MO 63017-3339 |
| 518116884 | | Aharon E Newmark, 7723 Apache Plume Dr, Houston TX 77071-2605 |
| 518113911 | + | Ahmad Perwaiz, 270 Plainview Road, Hicksville NY 11801-4352 |
| 518105606 | | Ahmad Sadat, 1080 Trailview Ln, Corona CA 92881-6606 |
| 518118098 | | Ahmad Shekeb Azamy, 7074 Elton Way, Alexandria VA 22315-5629 |
| 518113750 | | Ahmad Sohail Nassery, 9820 Red Horse St, Las Vegas NV 89143-1159 |
| 518113912 | | Ahmar Rashid, 931 Foster Avenue, Apt 1-F, Brooklyn NY 11230-1364 |
| 518111598 | | Ahmed Abdulhay, 2242 Lake Ridge Dr, Grand Blanc MI 48439-7364 |
| 518118530 | | Ahmed Altamimi, 814 Linden Street, Everett WA 98201-1225 |
| 518108010 | + | Ahmed Bangura, 3900 14th Street Northwest Apt, 103, Washington DC 20011-5447 |
| 518105607 | | Ahmed Farooki, 569 Loch Lomond Way, Fairfield CA 94534-4212 |
| 518105608 | + | Ahmed U Khalak &, Afsari Khalak Jt Ten, 12109 Koudekerk St, Artesia CA 90701-4036 |
| 518115815 | + | Ahsan M Nasratullah &, Nilofer Nina Ahmad Phd Jt Ten, 405 E Gowen Ave, Philadelphia PA 19119-1025 |
| 518115816 | + | Ahsan M Nasratullah Cust For, Priya Ahsan Ahmad Upautma, Until Age 21, 405 E Gowen Ave, Philadelphia PA 19119-1025 |
| 518113913 | + | Ahtisham Sajid, 1093 Coney Island Avenue 2, Brooklyn NY 11230-2375 |
| 518116885 | | Aiar Ghelber, 3541 Bradford St, Houston TX 77025-1329 |
| 518116886 | | Aiar Tzwi Ghelber, 3541 Bradford St, Houston TX 77025-1329 |
| 518105294 | | Aidan Schermerhorn, 3133 S Alta Vista Cir, Mesa AZ 85202-7901 |
| 518108082 | | Aiden Bossan, 3650 Oakdale Cir, Oviedo FL 32765-8655 |
| 518113914 | | Aimee West Ira Td Ameritrade, Clearing Custodian, 238 E 106th St Apt 7bb, Apt 7bb, New York NY 10029-4028 |
| 518113916 | # | Ainur Tleubay, 2226 63rd Street Apt.1r, Brooklyn NY 11204-3124 |
| 518118531 | + | Airline Catering Co Inc, Attn: John A O'brien President, Po Box 117, Spanaway WA 98387-0117 |
| 518115096 | #+ | Aish Hatorah Of Clev Ret Pln &, Tr FBO M Appel Ua 12 30 99, M L Appel Or M Wiseman Tr, 23112 Beachwood Blvd, Beachwood OH 44122-1403 |
| 518108083 | | Aisha Colon, 307 Se 12th Rd, Delray Beach FL 33483-3450 |
| 518116670 | | Aj Campbell, 665 Parkway Drive, Morristown TN 37814-6420 |

District/off: 0312-2                          User: admin                          Page 5 of 239
Date Rcvd: May 20, 2021                       Form ID: pdf905                       Total Noticed: 12649

518111551        Ajai Kumar Koya, 43 Woodspell Rd, Scarborough ME 04074-8223
518116887     +  Ajay Gorde &, Karina Rodriguez Jt Ten, 21514 Hawkspur Ridge St, Richmond TX 77406-5259
518108084        Ajay Kumar, 4460 Hodges Blvd 1410, Jacksonville FL 32224-0201
518116888        Ajay Kwatra, 9917 Whitley Bay Dr, None, Austin TX 78717-3916
518115817     +  Ajeeb J Titus, 354 Clicko Ln, E Stroudsburg PA 18301-7230
518110618        Ajmal Bangash, 5909 Mount Pleasant Dr, Prospect KY 40059-7507
518105610     #  Akaash Pillay, 704 Victorian Hill Drive, Perris CA 92570-3465
518113036        Akash Gandhi, 321 Wilson Ave, Lyndhurst NJ 07071-3323
518116889        Akassi Affi, 10950 Briar Forest Dr 709, Houston TX 77042-2372
518109105        Akhila Mandadi, 4345 Penrith Dr, Cumming GA 30041-2000
518111245        Akilah Jackson, 1936 Druid Hill Ave, Baltimore MD 21217-3502
518116890     #  Akinyanju Adeyanju, 1120 Richards Dr, Friendswood TX 77546-2876
518118532        Aklilu Haile, 3727 South 168th Street 3727, Seatac WA 98188-3150
518105611     +  Akop Muradyan &, Arevik Muradyan Community Property, 7617 Capricorn Dr, Citrus Heights CA 95610-7553
518113037     #  Akshay Mutha, 300 Somerset St 422, Harrison NJ 07029-2347
518113917     +  Akshay Oommen, 9 Braintree Ln, Yonkers NY 10710-4402
518113918     +  Al & J Media Inc., 48 Wall Street, 11th Floor, New York NY 10005-2887
518113919     +  Al Funicello, 220 Higby Rd, Utica NY 13501-6629
518108085        Al Moreau, 1750 Northeast 191st Street, 801, Miami FL 33179-4251
518107801        Al-Anthony Pacelli, 238 Parsonage Hill Rd, Northford CT 06472-1445
518111599        Alagusundaram Paulraj, 36841 Blanchard Blvd Apt 303, Farmington MI 48335-2950
518108086        Alain Bibliowicz, Ira ETrade Custodian, 18850 Ne 22nd Ave, Miami FL 33180-3201
518108087        Alain Bibliowicz C/F, Ilan Bibliowicz Utma/Fl, 18850 Ne 22nd Ave, Miami FL 33180-3201
518108088        Alain Bibliowicz C/F, Liora Miche Bibliowicz Utma/Fl, 18850 Ne 22nd Ave, Miami FL 33180-3201
518113920     +  Alain Domingo, 10 Ash Dr, Medford NY 11763-4302
518108089        Alain T Bibliowicz C/F, Elie I Bibliowicz Utma/Fl, 18850 Ne 22nd Ave, Miami FL 33180-3201
518110292        Alakananda Yanna, 1654 Nordland Dr, Carmel IN 46032-7190
518112465     +  Alan Angrick, Charles Schwab & Co Inc Cust, Ira Rollover, 8 Holly Ln, Pinehurst NC 28374-9348
518109106        Alan B Dryden, 362 Pea Ridge Rd, Rockmart GA 30153-3560
518105612        Alan Beck, 637 Portola Ct, Soledad CA 93960-3327
518112466     +  Alan Byrd, 497 Harley Perry Rd, Zionville NC 28698-9794
518111984        Alan C Spalding, 362 Hillview Dr, Winona MN 55987-4170
518113921     +  Alan Chu, 120 Horace Harding Blvd, Great Neck NY 11020-1107
518118533        Alan D Kidney, 7727 14th Ave Nw, Seattle WA 98117-4222
518115531     +  Alan Demeter, 2560 Thunderbird Ln, Sapulpa OK 74066-6859
518113038        Alan Dumont, 24 Welch Road, Ringwood NJ 07456-1619
518105613     +  Alan E. Hofman Tr, Fresno Metro Flood Control Dist 401a, FBO Jason W Clarke, 3086 N Indianola Ave, Sanger CA 93657-8859
518105614     #+ Alan E. Hofman Tr, Fresno Metro Flood Control Dist 401a, FBO Kyle P Singh, 5985 W Chennault Ave, Fresno CA 93722-2888
518110867        Alan Hunter, 470 Raven Dr, Kake Ak 99830, Hardwick MA 99830
518105033     +  Alan J Green, 3411 Princeton Way, Anchorage 99508, Ak 99508-4442
518105615     +  Alan Justin Acker, Charles Schwab & Co Inc Cust, Ira Rollover, 5 Patriot Ln, Napa CA 94558-1859
518113922     +  Alan Munoz, 764 Birchwood Ct, Valley Cottage NY 10989-1900
518108011        Alan Orenstein, 2939 Van Ness St Nw, Washington DC 20008-4662
518109706     +  Alan S Friend Tr FBO, Alan S Friend Irrevocable Trust, Ua Jan 16 2002, 11 Winfield Dr, Northfield IL 60093-3529
518118534        Alan V Ahre, 31017 E Whitehorse Dr, Arlington WA 98223-9232
518105616     +  Alan Yoeun, 17820 Jersey Ave, Artesia CA 90701-3927
518105617        Alana Camp, 2480 Irvine Boulevard, Tustin CA 92782-8008
518116892        Alavi Legacy Foundation Attn Ali, Alavi, 4502 Shadywood Dr, Colleyville TX 76034-4715
518119130        Alawwal Invest, Saudi Arabia, Riaydh 11431, Saudi Arabia
518109707     +  Albert C Loo, 929 Stanton Dr, Naperville IL 60540-8257
518105618        Albert Harold Mackenzie & Hideko Mackenzie Jt Wros, 156 South Waverly Dr, Alhanbra CA 91801-2935
518105619     +  Albert Magallanes, 13900 Garber Street, Arleta CA 91331-5432
518113039        Albert Mccullen, R/O Ira ETrade Custodian, 4 Brodziak Rd, Denville NJ 07834-3490
518113040     +  Albert Meltz, 692 Saint Andrews Pl, Manalapan NJ 07726-9554
518113041     +  Albert Meltz Ttee Sundance Dealer Sv, 692 Saint Andrews Pl, Manalapan NJ 07726-9554
518113751        Albert Ortega, 3866 Terrazzo Ave, Las Vegas NV 89115-7402
518113923     +  Albert Rein Iii, 139 Weed Rd, Pine Bush NY 12566-7462
518105620     +  Albert Rivera, 1736 Bridgeport, West Covina CA 91791-4114
518105621        Albert W Crum, 401 Forni Rd, Placerville CA 95667-5438
518108090     #  Alberto Alamo, 3840 W Broward Blvd 201, Fort Lauderdale FL 33312-1059
518105622        Alec Fuller, 2625 Pirineos Way 130, Carlsbad CA 92009-7339
518111601        Alec Spurlock, 5625 N Rainbow Ln, Waterford Township MI 48329-1558
518105623        Alec T Shuldiner Roth Ira, Td Ameritrade Clearing Custodian, 10 Court Ln, Fairfax CA 94930-1602

| | | |
|---|---|---|
| 518107802 | | Alec Thibodeau, 118 Gorham Ave, Hamden CT 06514-3939 |
| 518113924 | + | Aleen Hosdaghian, 12 Scott Drive, Middletown NY 10941-1112 |
| 518111246 | # | Alejandra Nunez, 1621 Park Ave Apt 4, Baltimore MD 21217-4274 |
| 518108093 | + | Alejandro Gonzalez, 7600 W 34th Ct, Hialeah FL 33018-5014 |
| 518108094 | | Alejandro Guerra, 3895 Ne Bonanza Park Ave, Arcadia FL 34266-5895 |
| 518115689 | + | Alejandro Leon Roth Ira, Td Ameritrade Clearing Custodian, 5367 Nestucca Ct S, Salem OR 97306-2358 |
| 518105625 | + | Alejandro Lopez Camarillo, 15003 Lemoli Ave 5, Gardena CA 90249-3471 |
| 518105626 | | Alejandro Martinez, 1185 Oasis Court, San Jacinto CA 92582-3873 |
| 518105295 | | Aleks Seliverstov, 1600 W La Jolla Dr Apt 2081, Tempe AZ 85282-4465 |
| 518113925 | | Aleksandr Kolker, 1610 Avenue P, Apt 5t, Brooklyn NY 11229-1139 |
| 518109710 | | Alex Appel, 2330 County Road 655 North, Quincy IL 62305 |
| 518105627 | | Alex Ayon, 1238 Yellowstone Avenue, Modesto CA 95358-1432 |
| 518110870 | + | Alex Bogovich, 56 Nixon Rd, Framingham MA 01701-3017 |
| 518105628 | | Alex Bulli, 2445 Lake View Ave, Los Angeles CA 90039-3314 |
| 518115097 | # | Alex Coatoam, 4210 Mallard Bay, Medina OH 44256-7995 |
| 518115818 | + | Alex Colvin, 57 Pine St, Natrona Heights PA 15065-2645 |
| 518115819 | #+ | Alex Dernov Berg, 150 Race St, Millersburg PA 17061-1630 |
| 518105629 | | Alex E Rothis Roth Ira, Td Ameritrade Clearing Inc Custodian, 2238 Jeffersonia Way, Los Angeles CA 90049-1818 |
| 518118099 | | Alex Hines, 5501 Del Park Avenue, Virginia Beach VA 23455-6647 |
| 518105630 | | Alex Krebs, 1640 Wilmot Lane, Anaheim CA 92802-3948 |
| 518112960 | | Alex Laplante, 6 Abbey Road, Londonderry NH 03053-3290 |
| 518105631 | | Alex Lopez, 14809 Sunnydale Drive, Lake Hughes CA 93532 |
| 518113926 | + | Alex Love, 32 St Marks Place Apt. 20, New York NY 10003-8084 |
| 518105632 | + | Alex M Schten, 16 Via La Brisa, Larkspur CA 94939-1543 |
| 518105633 | | Alex Machado, 966 Newman Dr, South San Francisco CA 94080-1108 |
| 518110293 | | Alex Munson, 2333 County Rd W 300 S, Kokomo IN 46902-4753 |
| 518117966 | + | Alex Peck, 2560 East 1700 South, Salt Lake City UT 84108-2704 |
| 518110871 | | Alex Walecka, 5 Antonio Way, N Dartmouth MA 02747-1374 |
| 518105634 | # | Alex Zelenin, 94 Bayo Vista Ave 202, Oakland CA 94611-5021 |
| 518113927 | + | Alexander Babushkin, 8700 25th Ave Apt 6h, Brooklyn NY 11214-5436 |
| 518112430 | + | Alexander Basil Kittler, 3701 Trakker Trl Ste 1f, Bozeman MT 59718-9202 |
| 518116598 | | Alexander Braden Walter, 800 N Plum St, Olson 421, Vermillion SD 57069-1648 |
| 518118100 | | Alexander Bradstreet, 235 Mary Ann Drive 2, Lynchburg VA 24502-3755 |
| 518113928 | + | Alexander Chakvetadze, 1255 California Rd B22, Eastchester NY 10709-1012 |
| 518105636 | | Alexander Cohen, 17404 Burma St, Encino CA 91316-1335 |
| 518113929 | | Alexander Derienzo, 523 E 14th St, Apt 8g, New York NY 10009-2933 |
| 518109712 | | Alexander Diskos, 25 Harborside Way, Hawthorn Woods IL 60047-8441 |
| 518115098 | | Alexander Ferrier, 4060 Angela Ln, Brunswick OH 44212-2175 |
| 518115820 | + | Alexander Heitzman, 14 Chestnut Street Muncy Pa, 17756, Muncy PA 17756-1127 |
| 518110872 | | Alexander Hubbard, 98 Main St, Wales MA 01081-9777 |
| 518110873 | + | Alexander Hutton, 536 Stow Rd, Boxborough MA 01719-2102 |
| 518105637 | + | Alexander Kofman & Marina Kofman Jt, Ten, 2815 Audubon Ct., Santa Rosa CA 95403-2460 |
| 518119131 | | Alexander L Szilagyi, Csanady U. 18 Ii 5, Budapest 1132, Hungary |
| 518115821 | | Alexander Leal, 7636 Waters Road, Cheltenham PA 19012-1319 |
| 518118535 | | Alexander Lebedev, 257 E Howe St, Seattle WA 98102-3628 |
| 518105638 | | Alexander Liberman, 9685 Genesee Ave Apt D2, San Diego CA 92121-1827 |
| 518107803 | | Alexander Neil Gazis, 29 Skinner Rd, Broad Brook CT 06016-9692 |
| 518110875 | | Alexander Powell, 29-33 Wellington St Apt 204, Boston MA 02118-3026 |
| 518113930 | + | Alexander Reznikov, 2915 West 5th Street, Brooklyn NY 11224-3907 |
| 518110738 | | Alexander S Lyons Sr, 9410 Prestonwood Cir, Shreveport LA 71115-3726 |
| 518113042 | | Alexander Saltalamacchia Ira Td, Ameritrade Clearing Custodian, 920 Cedarbrook Rd, Plainfield NJ 07060-2647 |
| 518115822 | + | Alexander Sheets, 3402 Canyon Creek, Mechanicsburg PA 17055-6777 |
| 518115690 | | Alexander Snow, 91904 Cape Arago Hwy Unit 35, Coos Bay OR 97420-8741 |
| 518110739 | + | Alexander Stephan Lyons, 9410 Prestonwood Cir, Shreveport LA 71115-3726 |
| 518108097 | | Alexander Tolstov, 2501 S Ocean Dr Apt 801, Hollywood FL 33019-2611 |
| 518108030 | | Alexander Weinstein, 36 Withers Way, Hockessin DE 19707-2514 |
| 518113931 | | Alexander Z Wineberg C/F, Nachum M Wineberg Utma/Ny, 47-31 Vernon Boulevard, Long Is City NY 11101-5505 |
| 518113043 | | Alexandra Doyle, 101 County Road 537 W, Colts Neck NJ 07722-1678 |
| 518107804 | | Alexandra Goldin, 119 Harkness Drive, Milford CT 06460-4543 |
| 518113932 | + | Alexandra Gomez, 89-66 221 Street, Queens Village NY 11427-2508 |
| 518113753 | | Alexandra Sanchez Tod, 5353 W Desert Inn Rd Apt 1024, Las Vegas NV 89146-7940 |
| 518113933 | + | Alexandria Bartley, 446 Hasbrouck Avenue 2, Kingston NY 12401-4661 |
| 518112467 | | Alexandria Rutkovsky, 148 Winghaven Ct, Mooresville NC 28117-8009 |

| | | |
|---|---|---|
| 518108098 | | Alexia Lowi-Teng, 101 Seabreeze Blvd 506, Daytona Beach FL 32118-4051 |
| 518105639 | + | Alexis J Dacosta, Wedbush Sec Ctdn, Ira Roth 4/14/99, 9507 Lavender Star Dr, San Diego CA 92127-2609 |
| 518113044 | | Alexis Jaquez, 24 Gatling Ct 24, New Brunswick NJ 08901-3556 |
| 518118536 | | Alexis Montgomery, 1223 E Cherry St 410, Seattle WA 98122-4482 |
| 518105640 | # | Alexis Sarmiento, 1348 Theo Dr, San Jose CA 95131-2464 |
| 518113934 | + | Alexis Texidor, 7305 5th Ave, Brooklyn NY 11209-2603 |
| 518107805 | | Alfonse Forgione Jr, 277 Lighthouse Rd, New Haven CT 06512-4314 |
| 518113935 | + | Alfonse Vaiano, Tod, 113-01 Liberty Avenue, Richmond Hill NY 11419-1807 |
| 518108099 | | Alfonso Alejandro Lozada, 13851 Sw 16th St, Miami FL 33175-7520 |
| 518111594 | | Alfonso Aramis Villalobos, Jaime Nuno #1080, Jalisco, Guadalajara, Mexico |
| 518109713 | + | Alfonso Velasquez, 4609 N Kasson Ave, Chicago IL 60630-4885 |
| 518105641 | | Alfonso Vergara, 6154 Easton Street, East Los Angeles CA 90022-4513 |
| 518105642 | | Alfred Girgis, 2552 S Westgate Ave, Los Angeles CA 90064-2742 |
| 518105643 | + | Alfred John Hewett, Charles Schwab & Co Inc.Cust, Ira Rollover, 175 Lansdale Ave, San Francisco CA 94127-1610 |
| 518113936 | + | Alfred Simpson, 1867 2nd Ave 3a, New York NY 10029-7415 |
| 518113937 | + | Alfred Temple Mohr, Charles Schwab & Co Inc Cust, Ira Contributory, 8930 County Highway 2, Andes NY 13731-2168 |
| 518119132 | | Alfredo J Pastran, Cecilia J Armas Jt Ten, Ave La Trinidad Resd La Abadia, Apto 10a, Paula Caracas, Venezuela |
| 518113938 | | Alfredo Quintanal & Sandra, Quintanal Jt Ten, 106 Jefferson St, Brooklyn NY 11206-6101 |
| 518113045 | | Ali Chaudhry, 14 Greenbriar Ct, Boonton NJ 07005-9639 |
| 518107806 | # | Ali F Al-Khalidi Roth Ira, Td Ameritrade Clearing Inc Custodian, 6 Bob Cat Ln, Newtown CT 06470-1465 |
| 518110619 | | Ali H Kanbar, 290 Buckner Ridge Ln, Madisonville KY 42431-3835 |
| 518109714 | | Ali Hockla, 2370 Castle Pines Ln, Aurora IL 60503-3600 |
| 518109107 | | Ali Jamizada, 922 Alysum Ave Se, Lawrenceville GA 30045-2340 |
| 518113939 | + | Ali Omeishi, 61 Beechwood St, Farmingdale NY 11735-2350 |
| 518105644 | | Ali Qwfan, 2906 Center St, Bakersfield CA 93306-5304 |
| 518116897 | + | Ali Soltanian, 1628 E Main St, Grand Prairie TX 75050-6032 |
| 518116898 | + | Ali Soltanian Custodian, Shahin Soltanian, Unif Trans To Minors Act Tx, 1628 E Main St, Grand Prairie TX 75050-6032 |
| 518105645 | | Ali Unlu, 3117 Cinnamon Ave D, Costa Mesa CA 92626-2415 |
| 518113046 | | Aliaksandr Tsytsenia, 8 Spring St, South River NJ 08882-2225 |
| 518118101 | + | Alice Culp Henley Tod, 401 Peace Haven Dr, Norfolk VA 23502-5717 |
| 518105646 | | Alice L Jang, Roth Ira ETrade Custodian, 10 Bayside, Irvine CA 92614-7987 |
| 518113940 | + | Alice Przywarczak, 57 Briggs Avenue, Yonkers NY 10701-5601 |
| 518105296 | | Alicia Crabajales, 411 North Valencia Drive, Chandler AZ 85226-4052 |
| 518110620 | | Alicia Lee, 500 College View Dr, Elizabethtown KY 42701-3072 |
| 518116899 | | Alif Mohammed And, Sarah Mohammed Jt Ten, 1817 Pecan Orchard, League City TX 77573-7023 |
| 518105647 | | Alik Hakobyan, 8520 Robert Ave Sun Valley, California, Sun Valley CA 91352-3353 |
| 518105649 | | Alireza Javan, 3433 Summerset Cir, Costa Mesa CA 92626-1638 |
| 518118102 | | Alisha Barnett, 1613 Ashford Place, Woodbridge VA 22191-1505 |
| 518113941 | + | Alison Marie Cilia, Designated Bene Plan/Tod, 113 Cherry St, Katonah NY 10536-1003 |
| 518108101 | | Alissa Flanagan, 3928 Long Branch Lane, Apopka FL 32712-4790 |
| 518105650 | | Allan George, 27418 Green Hazel Rd, Hayward CA 94544-1253 |
| 518115823 | | Allan K Novak, Roth Ira Vftc As Custodian, 1907 S Warnock St, Philadelphia PA 19148-2332 |
| 518115100 | | Allan O Nielsen Ira Td Ameritrade, Clearing Custodian, 275 Reinhard Ave, Columbus OH 43206-2773 |
| 518116900 | + | Allan Robert Martin, 200 Private Road 4027 E, Marshall TX 75670-2411 |
| 518115101 | | Allassane Bamba, 3132 Sagebrook Dr, Miamisburg OH 45342-7859 |
| 518108103 | | Allben Ndregjoni, 3750 Galt Ocean Dr 1004, Fort Lauderdale FL 33308-7621 |
| 518116901 | | Allen Beitel, 313 Mossy Oak Trl, Fort Worth TX 76131-3591 |
| 518113943 | + | Allen Dobshinsky, 415 Merrick Rd, Rockville Ctr NY 11570-5426 |
| 518113047 | | Allen Greenberg C/F, Erica Greenberg Utma/Nj, 13 Mohawk Lane, Manalapan NJ 07726-4613 |
| 518109108 | + | Allen J Madsen, 2388e, Lawenceville Highway, Decatur GA 30033-3103 |
| 518109109 | | Allen Kpaway, 4308 Bexley Dr, Stone Mountain GA 30083-5514 |
| 518113944 | + | Allen Lipset, 1935 Shore Parkway, Apt 5a, Brooklyn NY 11214-7113 |
| 518115102 | | Allen Mercer, 577 Oak Knoll Dr, Perrysburg OH 43551-2905 |
| 518115824 | | Allen S Gladstone, Roth Ira ETrade Custodian, 107 Arch St Apt 2a, Philadelphia PA 19106-2019 |
| 518115825 | | Allen Scott Gladstone, 107 Arch St Apt 2a, Philadelphia PA 19106-2019 |
| 518109110 | | Allen W Edmunds, 101 Stones Ct, Augusta GA 30906-2845 |
| 518118103 | + | Alley Ramsey, Ira Rollover, Td Ameritrade Clearing Custodian, 703 Potomac Knolls Dr, Mc Lean VA 22102-1421 |
| 518107578 | + | Allison Arnold Minnick, Danny Jean Minnick, 801 N Faver Dr, Castle Rock CO 80109-4700 |
| 518108104 | # | Allison Billups, 1445 Canal Point Road, Longwood FL 32750-4550 |
| 518112199 | | Allison Maddox, 13701 Harvest, Peculiar MO 64078-9532 |
| 518105651 | | Allison R Ji, Coverdell Esa, 21307 Glen Place Apt 4, Cupertino CA 95014-1469 |
| 518110621 | | Allyson Cieslak, 104 Joshua Court, Radcliff KY 40160-8791 |
| 518113945 | + | Alminar Sagar, 1646 Colden Ave, Bronx NY 10462-3104 |

District/off: 0312-2                         User: admin                                    Page 8 of 239
Date Rcvd: May 20, 2021                      Form ID: pdf905                                 Total Noticed: 12649

| | | |
|---|---|---|
| 518105652 | | Alok Kumar Sinha &, Archana Sinha Jtwros, 7196 Queensbridge Wy, San Jose CA 95120-4280 |
| 518112468 | | Alonso Zoquier, Po Box 27693, Fayetteville NC 28314-5044 |
| 518110294 | | Alonzo Jones, 6520 Lupine Terrace, Indianapolis IN 46224-2037 |
| 518108105 | | Alora Phillips, 2150 Spencer Rd 22a, Orange Park FL 32073-4236 |
| 518105051 | | Alpesh Patel, 119 Ascot Ln, Madison AL 35756-4253 |
| 518042943 | + | Alpha Capital Anstalt c/o LH Financial S, 510 Madison Ave, 14th Floor, New York, NY 10022-5730 |
| 518733613 | + | Alpha Capital, AG, c/o LH Financial Services Corp, Attn: Ari Rabinowitz, 510 Madison Avenue Suite 1400, New York, NY 10022-5730 |
| 518112469 | | Alston Pugh, 330 W Presnell St Unit 42, Asheboro NC 27203-4700 |
| 518113946 | | Alter Falkowitz, Rifka Falkowitz, 232 Keap St, Brooklyn NY 11211-7916 |
| 518042944 | + | Alto Opportunity Master Fund c/o Aryton, 222 Broadway, 19th Floor, New York, NY 10038-2550 |
| 518116903 | # | Alton Powell, 750 Fort Worth Ave 146, Dallas TX 75208-1830 |
| 518118104 | | Alvaro Cruz, 207 Green Street B, Warrenton VA 20186-3515 |
| 518116904 | | Alvin Charles Haynes, 1401 Pitaya Dr, Argyle TX 76226-1206 |
| 518108106 | | Alvin J Surkis, Wfcs Custodian Trad Ira, 5205 Sandra Dr, Weeki Wachee FL 34607-2350 |
| 518115103 | | Alyce F Pagano, 49700 White Feather Ln, St Clairsvle OH 43950-8202 |
| 518113048 | + | Alyssa Dawn Pereira, Td Ameritrade Clearing Inc Custodian, Roth Account, 12 Cottage Lane, Springfield NJ 07081-2303 |
| 518105653 | | Alyssa Figueroa, 5838 Madden Ave, Los Angeles CA 90043-3213 |
| 518109636 | + | Alyssa Kay Jacobs, 923 10th Ave N, Nampa ID 83687-3352 |
| 518108107 | | Alyssa West, 2776 Oak Hammock Loop, Mulberry FL 33860-5528 |
| 518113948 | + | Ama Hill, 650 Gates Ave 5f, Brooklyn NY 11221-1734 |
| 518118868 | | Amair Ali Khan Mohammed, 1637 Cheyenne Avenue D, Grafton WI 53024-9309 |
| 518115691 | | Amanda Champ, 608 North 11th Street, Philomath OR 97370-9079 |
| 518112381 | | Amanda Ellis, 110 Delta Drive, Hattiesburg MS 39402-8331 |
| 518110876 | | Amanda Granfield, 15 Applewood Avenue, Billerica MA 01821-1501 |
| 518110622 | | Amanda Hall, 1095 St Francis Rd, St Francis KY 40062-7027 |
| 518117967 | | Amanda Kise, 6157 S 4520 W, Kearns UT 84118-8001 |
| 518105654 | | Amanda Koo, Wfcs Custodian Trad Ira, 333 Bundy Ave, San Jose CA 95117-1663 |
| 518119100 | + | Amanda Kraft, 205 Whiteaker Street, Lusk WY 82225-5220 |
| 518105297 | | Amanda L Throener, 9065 E Gary Rd 136, Scottsdale AZ 85260-6255 |
| 518109111 | | Amanda Leon, 7202 Woodland Ave Se, Covington GA 30014-3940 |
| 518115104 | | Amanda Lundquist, 573 Cliffside Dr, Akron OH 44313-5605 |
| 518109637 | | Amanda Reece, 12680 Wild Rose Ln, Nampa ID 83686-8012 |
| 518116905 | | Amanda Roach, 7309 Deville Drive, North Richland Hills TX 76180-8255 |
| 518109715 | | Amandeep Singh, 1335 Dory Cir S, Hanover Park IL 60133-6205 |
| 518109716 | | Amandeep Singh, 1335 S Dory Circle, Hanover Park IL 60133-6205 |
| 518113950 | + | Amar Bennett, 3671 Varian Ave, Bronx NY 10466-5934 |
| 518116906 | | Amar Hajeri, 636 Burning Tree Ln, Coppell TX 75019-2233 |
| 518116907 | | Amar Hajeri, Roth Ira Etrade Custodian, 636 Burning Tree Ln, Coppell TX 75019-2233 |
| 518118105 | | Amar Mujadzic, 121 Kelly St, Yorktown VA 23690-2106 |
| 518105298 | | Amarendra Reddy Julakanti, 411 N Kyrene Rd 270, Chandler AZ 85226-2789 |
| 518111604 | | Amarjit Sidhu, 7474 Finnegan Drive, West Bloomfield MI 48322-3554 |
| 518113951 | + | Amarnauth Persaud, 9121 214th St, Queens Village NY 11428-1137 |
| 518113952 | + | Amay Makhija, 300 E 34th St 33h, New York NY 10016-5224 |
| 518109717 | | Ambalal Patel, Jyotsna Patel, 7432 Keystone Ave, Skokie IL 60076-3927 |
| 518105655 | | Amber Beauchamp, 44570 Oak Glen Road, Hemet CA 92544-9387 |
| 518118106 | # | Amber Bowman, 7112 Fairchild Drive Apt 14, Alexandria VA 22306-7190 |
| 518111985 | | Amber Jean Hare, 15200 Ironwood Ct, Eden Prairie MN 55346-2606 |
| 518115828 | | Amber Leon, 1901 Jfk Blvd Apt 1724, Philadelphia PA 19103-1514 |
| 518115829 | | Amber Leon, Roth Ira ETrade Custodian, 1901 Jfk Blvd Apt 1724, Philadelphia PA 19103-1514 |
| 518111986 | | Amber M Daane, 718 5th St. Sw #404, Rochester MN 55902-4007 |
| 518108108 | | Amber M Pearce, Roth Ira ETrade Custodian, 3655 N Ride Dr, Jacksonville FL 32223-7491 |
| 518105656 | | Amber Martinez-Shelton, 2010 W Olympic Blvd, Montebello CA 90640-4546 |
| 518115105 | | Amber R Frame, Ira ETrade Custodian, 53 Dorino Pl, Cincinnati OH 45215-2629 |
| 518110295 | | Amber Stephanoff, 6607 Kellum Drive, Indianapolis IN 46221-4824 |
| 518118869 | | Ambrosia Straub, 3615 15th Street 2a, Kenosha WI 53144-3121 |
| 518118107 | | Ameer Lucas, 833 28th Street, Newport News VA 23607-4138 |
| 518116908 | | Amelia Wonlue, 6615 Lost Pines Bend, Houston TX 77049-2755 |
| 518113953 | | American Cpr & Safety Inc, Attn: Eli Fonfeder, 34 Bridle Rd, Spring Valley NY 10977-1729 |
| 518113049 | | Ami Talati, 136 North Ave, Hillside NJ 07205-3114 |
| 518113954 | + | Amina Akhmatova, 9857 Corona Ave Apt 2r, Corona NY 11368-2765 |
| 518111605 | | Amina Aljebori, 7740 Neckel St, Dearborn MI 48126-1475 |
| 518109718 | | Amir Haleem, 2035 Havenhill Dr, Plainfield IL 60586-6528 |
| 518111606 | | Amir Khan, 42064 Carriage Cove Cir 103, Canton MI 48187-3559 |

District/off: 0312-2                                User: admin                                Page 9 of 239
Date Rcvd: May 20, 2021                          Form ID: pdf905                          Total Noticed: 12649

| | | |
|---|---|---|
| 518118538 | | Amir Mehrabian, 8513 Stone Ave N Unit B, Seattle WA 98103-4038 |
| 518108012 | | Amishi Kumar, 1100 First St Se, Apt 615, Washington DC 20003-4713 |
| 518109719 | | Amit A Aysola, 2272 Fielding Drive, Glenview IL 60026-7762 |
| 518115830 | # | Amit Shahi, 1919 Sandy Hill Road Apt B-1, Plymouth Meeting PA 19462-2349 |
| 518107807 | + | Amit Singh Simple Ira, Td Ameritrade Clearing Custodian, 67 Buckingham Rd, Seymour CT 06483-2207 |
| 518113955 | | Ammar Huq, 67 Biltmore Circle, Huntington Station NY 11746-1479 |
| 518116909 | + | Amos Brown, 5818 Fair Forest Dr, Houston TX 77088-1203 |
| 518105658 | | Amritpal Gill, 4433 Hardwood Street, Fremont CA 94538-4012 |
| 518105659 | | Amritpaul Singh, 5220 N Annapolis, Fresno CA 93723-4056 |
| 518105010 | | Amro Rabeeh, 10931 34a Ave Nw, Edmonton T6j 2r9, Alberta |
| 518107808 | | Amschel Rothschild, 153 Brewster Rd, West Hartford CT 06117-2102 |
| 518109720 | # | Amsul Khanal, 8 East 9th Street 1809, Chicago IL 60605-4504 |
| 518111249 | + | Amy D Oristian Rollover Ira, Td Ameritrade Clearing Custodian, 13912 Marianna Dr, Rockville MD 20853-2764 |
| 518105660 | | Amy D Sim, 340 Cedar Ln, Buellton CA 93427-6806 |
| 518105661 | | Amy Herring, 4809 North Eastbury Avenue, Covina CA 91722-1429 |
| 518110296 | #+ | Amy J Brummit, Po Box 1862, Bloomington IN 47402-1862 |
| 518115831 | | Amy Phillips, 7 Riverview Drive, Jessup PA 18434-1229 |
| 518105662 | | Amy Quach, 12615 Briarglen Loop Unit I, Stanton CA 90680-4139 |
| 518105299 | | Amy Solfisburg &, Robert Solfisburg, Po Box 64208, Tucson AZ 85728-4208 |
| 518111607 | | Amy Sundblad, 7th Street, Laurium MI 49913 |
| 518111250 | | An Ngoc Tran, Tod, 14708 Farnham Ln, Laurel MD 20707-9415 |
| 518108110 | | Ana Cecilia Mairena, Po Box 143421, Coral Gables FL 33114-3421 |
| 518116910 | | Ana K Guel, 2605 Hyacinth Dr, Mesquite TX 75181-1897 |
| 518113052 | | Ana M Luna, 18 5th St, New Brunswick NJ 08901-3304 |
| 518105300 | | Ana Ruiz, 7444 W Harvest Ct, Tucson AZ 85757-7663 |
| 518105663 | + | Ananias Vasquez Guion Ira, Td Ameritrade Clearing Custodian, 4 Cliffside Dr, Daly City CA 94015-1041 |
| 518109721 | | Anar Jafarov, North Sheridan Road 367, Chicago IL 60640 |
| 518105664 | | Anaram Shahravan, 1000 Escalon Ave, Apt O-1120, Sunnyvale CA 94085-4129 |
| 518105557 | | Anastasia Emelyanova, 2167 Pinecrest, Coquitlam V3j 6t5, British Columbia |
| 518105665 | | Anastasia M Lovelis, 5758 Burnet Ave, Van Nuys CA 91411-3216 |
| 518115833 | | Anat Schor, 1228 Spruce St, Easton PA 18042-4070 |
| 518113713 | | Anatol Otway, 201 Arno St Ne Apt 402, Albuquerque NM 87102-4479 |
| 518113714 | + | Anatol Otway Inh Ira, Bene Of Harry Otway, Charles Schwab & Co Inc Cust, 201 Arno St Ne Apt 402, Albuquerque NM 87102-4479 |
| 518105666 | | Anatoliy Liberman, 317 2nd Ave, San Francisco CA 94118-2413 |
| 518111251 | | Anders G Wallin, 421 Concord St, Ap C, Havre De Grace MD 21078-3457 |
| 518109722 | | Andi Tole, 1501 Jo Ann Ln, Addison IL 60101-1895 |
| 518105667 | | Andramica Mcfadden, 1418 Ticonderoga Dr, Fairfield CA 94534-3350 |
| 518113958 | + | Andre A Johnson, 1920 Ryder St, Brooklyn NY 11234-4514 |
| 518105668 | | Andre Eubanks, 123 E 136th St, Los Angeles CA 90061-2101 |
| 518105669 | + | Andre Harmandjian, 18238 San Jose St, Porter Ranch CA 91326-3416 |
| 518116428 | | Andre J Hobson, 141 Aylesbury Rd, Goose Creek SC 29445-5719 |
| 518107580 | + | Andre Johnson, 1326 Jersey St, Denver CO 80220-2650 |
| 518115834 | | Andre Kitchens, 200 Ross Rd Apt J237, King Of Prussia PA 19406-4401 |
| 518108111 | | Andre Lorenzo Brown Jr & Brandie, Cherise Green - Brown Jt Ten, 5520 Rutherford Pl, Oviedo FL 32765-3417 |
| 518109723 | + | Andre M Petersson &, Victoria Anne Bien Jt Ten, 17606 Church Rd, Marengo IL 60152-9540 |
| 518108112 | | Andre Polson, 9032 Pomelo Road West, Fort Myers FL 33967-3722 |
| 518115835 | | Andrea Cooney, 4185 Sherry Hill Rd, Hellertown PA 18055-3348 |
| 518110877 | + | Andrea Earley, 257 Main St, Clinton MA 01510-2401 |
| 518113959 | + | Andrea Fekete, 598 President St Apt 4d, Brooklyn NY 11215-1191 |
| 518116913 | | Andrea Fredde, 541 Farm To Market Rd 1488 1112, Conroe TX 77384 |
| 518109638 | | Andrea Goldberger, 1405 N 17th St, Boise ID 83702-2504 |
| 518115532 | | Andrea Hobbs, 8300 S Lynn Lane, Broken Arrow OK 74012-5814 |
| 518118870 | | Andrea M Fanta, Sep Ira ETrade Custodian, 1393 Castle Rock Ct, De Pere WI 54115-8244 |
| 518109725 | | Andrea Patkus, Ira ETrade Custodian, 22695 Tall Timber Rd, Mount Olive IL 62069-2909 |
| 518113960 | + | Andrea Vivenzio, 1820 Carhart Ave, Peekskill NY 10566-3121 |
| 518113961 | + | Andreas L Michael, 40-17 21 Avenue, Apt. 1, Astoria NY 11105-1753 |
| 518113053 | + | Andrei Amaritei, 667 Clinton Place, Ridgefield NJ 07657-1924 |
| 518113054 | + | Andrei Shedlovskiy, 121 Ellis Avenue, Berlin NJ 08009-1114 |
| 518116914 | | Andres Duran, 5683 Buckeye Ct, Brownsville TX 78526-4342 |
| 518113962 | + | Andres Huertas, 5905 Fresh Pond Road 2 Floor, Maspeth NY 11378-3464 |
| 518108113 | | Andres Reyes, R/O Ira ETrade Custodian, 113 Sw 164 Ave., Pembroke Pines FL 33027-1028 |
| 518109114 | | Andres Rodriguez, 810 Hampton Hill Ct, Lawrenceville GA 30044-2502 |
| 518105671 | | Andres Villalpando, 13972 Magnolia Ave, Poway CA 92064-4013 |

District/off: 0312-2            User: admin           Page 10 of 239
Date Rcvd: May 20, 2021           Form ID: pdf905          Total Noticed: 12649

| | | |
|---|---|---|
| 518105672 | # | Andrew Abeles, 624 Cuesta Ave, San Mateo CA 94403-1202 |
| 518113055 | | Andrew B Benvenuti Iii, Po Box 626, Manahawkin NJ 08050-0626 |
| 518111552 | # | Andrew Barker, 674 Hampden Rd, Carmel ME 04419-3524 |
| 518105673 | + | Andrew Barron, 3236 Minnesota Ave, Costa Mesa CA 92626-2213 |
| 518118109 | | Andrew Beverley, 12313 Wynnstay Lane, Chesterfield VA 23838-4333 |
| 518105302 | | Andrew Bowden Roth Ira Td, Ameritrade Clearing Custodian, Po Box 2591, Scottsdale AZ 85252-2591 |
| 518110740 | | Andrew Broome, 9412 Liberty Ct, New Orleans LA 70123-2542 |
| 518118539 | + | Andrew C Balazs W Kirdpoo Ttee, FBO A C Balazs/W Kirdpoo, 927 Suite A N.97th Street, Seattle WA 98103-3438 |
| 518110297 | | Andrew C Mcleish, 5329 East Pleasant Run P, Indianapolis IN 46219-5642 |
| 518111253 | | Andrew Carvajal, 11440 Beehive Court, Germantown MD 20876-5616 |
| 518115692 | | Andrew Cooper &, Lacey Cooper Jtwros, 963 Whitetail Deer St Nw, Salem OR 97304-3676 |
| 518115836 | + | Andrew Dalkos, 2120 Brighton Road, Ellwood City PA 16117-3502 |
| 518113056 | | Andrew Dats, 32 Brookside Dr, Bordentown NJ 08505-4439 |
| 518111254 | | Andrew Davidson, 4967 Elm Street, Shady Side MD 20764-9656 |
| 518116429 | | Andrew Dorsey, 302 Campbell Road, Pelzer SC 29669-9191 |
| 518107809 | | Andrew Dortche, 233 Park Rd, Hamden CT 06517-3848 |
| 518110298 | | Andrew F Miller, 6502 Braemar Ave N, Noblesville IN 46062-4108 |
| 518119048 | | Andrew Ferber, 2150 Nestorville Rd, Philippi WV 26416-7404 |
| 518105674 | + | Andrew Hardy, 3110 Park Newport Apt 203, Newport Beach CA 92660-5842 |
| 518109728 | | Andrew Harrinam, 781 Martin Drive, Elgin IL 60120-3137 |
| 518109729 | | Andrew Harrinam &, Mohanie Harrinam Jtwros, 781 Martin Dr, Elgin IL 60120-3137 |
| 518116916 | | Andrew Hartford, 62 Fair Oaks St, Leander TX 78641-9701 |
| 518107581 | | Andrew Heider, 5051 S Fulton St, Greenwood Villa CO 80111-3617 |
| 518105052 | | Andrew Higdon, 704 Beverly Dr, Muscle Shoals AL 35661-1977 |
| 518113964 | + | Andrew Joseph Pagliara, 909 3rd Ave Unit 1101, New York NY 10150-2034 |
| 518105675 | | Andrew Kahdour Yacoub, 13216 Winberly Sq Unit 182, San Diego CA 92128-6019 |
| 518105676 | | Andrew Karpman, 1630 W Avenue K8 212, Lancaster CA 93534-5946 |
| 518105677 | | Andrew Knox, 49010 Serenata Ct, La Quinta CA 92253-2413 |
| 518117968 | | Andrew Lenz, 4347 W Scenic Acres Dr, Riverton UT 84096-7777 |
| 518115107 | | Andrew Luers, 1309 East Foster-Maineville, Road, Maineville OH 45039-8298 |
| 518116673 | | Andrew M Splendorio, Ira ETrade Custodian, 745 Everett Drive, Clarksville TN 37040-4209 |
| 518118503 | | Andrew Mazzonna, 505 River Road, Waterford VT 05819-9613 |
| 518115838 | | Andrew Mccool, 190 Ridge View Rd, Selinsgrove PA 17870-8940 |
| 518105303 | + | Andrew Mclaws, 6310 W. Victory Way, Florence, AZ 85132-7505 |
| 518107582 | + | Andrew Michael Leede, 1601 E Quincy Ave, Cherry Hills CO 80113-4809 |
| 518116918 | | Andrew Mooring Smith Jr, 12625 William Dowdell Dr, Cypress TX 77429-2833 |
| 518113965 | + | Andrew Morenus, 3999 Forest Dr, Cortland NY 13045-9353 |
| 518108116 | #+ | Andrew N Knowles, Cassandra E Knowles, 20742 Sw 86th Ct, Cutler Bay FL 33189-3809 |
| 518113966 | + | Andrew Ortiz, 75-36 184th Street, Fresh Meadows NY 11366-1715 |
| 518107810 | | Andrew Orum, 586 Norwich Rd Apt 2, Plainfield CT 06374-1775 |
| 518113057 | | Andrew Pearson, 74 Village Rd, New Vernon NJ 07976 |
| 518109732 | | Andrew Phillips, 1108 Fulton Ave, Winthrop Harbor IL 60096-1730 |
| 518110880 | + | Andrew Raymond Jenkins, 7 Thorning Dr, Shrewsbury MA 01545-5462 |
| 518111611 | | Andrew Reinoehl, 1240 E Broomfield St Apt Ee1, Mount Pleasant MI 48858-7011 |
| 518105678 | + | Andrew Ross Burns, Charles Schwab & Co Inc Cust, Sep-Ira, 562 Tannehill Dr, Manteca CA 95337-8709 |
| 518113059 | | Andrew Scheirer, 551 Observer Hwy 7f, Hoboken NJ 07030-6562 |
| 518111612 | | Andrew Schoenberger Ira, Td Ameritrade Clearing Custodian, 9132 Billmyer Hwy, Tecumseh MI 49286-9654 |
| 518108117 | | Andrew Siguenza, 3188 Northwest 88th Avenue, Sunrise FL 33351-7367 |
| 518113967 | + | Andrew Skydell, 301 W 53rd St 14b, New York NY 10019-5772 |
| 518116674 | | Andrew Smith, 265 Old Holders Cove Rd, Winchester TN 37398-2901 |
| 518105680 | | Andrew Suh, 2060 4th St Apt 331, Berkeley CA 94710-1961 |
| 518105681 | | Andrew T Dennis, 1921 Hypatia Way, La Jolla CA 92037-3322 |
| 518110299 | | Andrew Thomas, 539 E College Ave, Martinsville IN 46151-1105 |
| 518109733 | | Andrew Todd, 6415 S Woodlawn Ave, Chicago IL 60637-3817 |
| 518115109 | | Andrew Wentzel, 4852 Boxwood Dr, Mason OH 45040-1248 |
| 518105683 | | Andrew Wilson, 443 Stanford Drive, Claremont CA 91711-4638 |
| 518116599 | | Andrew Wollmuth, 6508 W Strabane Trail, Sioux Falls SD 57106-3829 |
| 518107811 | | Andrew Y Ye & Laura Z Ye Jt Ten, 45 Webster Road, Ridgefield CT 06877-4307 |
| 518111613 | | Andrey Budzinsky, 930 Horton Rd, Muskegon MI 49445-1945 |
| 518109736 | | Andrzej Szymaszek, 6218 South Tripp Avenue, Chicago IL 60629-5024 |
| 518118110 | | Andualem Belachew, 1015 43rd St, Norfolk VA 23508-2543 |
| 518119133 | | Andy Caballero, Jardines De Berwind 40 Calle 1, San Juan 00924, Puerto Rico |
| 518110882 | | Andy Difut, 193 Lowell St Apt 21, Methuen MA 01844-7022 |

| | | |
|---|---|---|
| 518116921 | | Andy H Tay, 923 Dulce Vis, San Antonio TX 78260-4404 |
| 518113060 | | Andy Rios, 500 N Harrisburg Ave, Atlantic City NJ 08401-1108 |
| 518116675 | | Andy Rozell, 706 Riley Creek Rd, Tullahoma TN 37388-2199 |
| 518105684 | | Andy Thio, 9176 Hays River Circle, Fountain Valley CA 92708-4433 |
| 518105685 | | Andy Tran, 329 Destino Cir, San Jose CA 95133-1681 |
| 518116922 | | Andy Weatherby, 2325 Iberis Rd, Abilene TX 79606-6709 |
| 518105053 | | Andy Wright, 45 John Johnson Road, Trinity AL 35673-5732 |
| 518116923 | | Angel A Collazo &, Bruna Collazo Jtwros, 26702 Kingsbrook Sky Ln, Katy TX 77494-4024 |
| 518105686 | | Angel Albarran, 7812 Ledge Avenue, Sun Valley CA 91352-4170 |
| 518105687 | | Angel Davila, 410 French Ct, Menlo Park CA 94025-2831 |
| 518118541 | | Angel De Jesus Rodriguez L-V, 210 37th Street Southeast 40, Auburn WA 98002-8838 |
| 518130361 | # | Angel F Javier, 203 E 24th St, Paterson NJ 07514-2128 |
| 518119134 | | Angel Gabriel Fuentes, Av. Das Americas N 1650 Bloco 3, Rio De Janeiro Rj 22640101, Brazil |
| 518115840 | | Angel Gonzalez, 2542 N Lawrence St, Philadelphia PA 19133-3023 |
| 518109738 | | Angel Ortega, 2653 W Wabansia Ave 3a, Chicago IL 60647-5251 |
| 518107812 | | Angel Rivera, 156 Tudor St, Waterbury CT 06704-2622 |
| 518105688 | | Angel Zamora, 5238 N Reese Ave, Fresno CA 93722-6109 |
| 518115841 | | Angela Altuz, Po Box 114, Carbondale PA 18407-0114 |
| 518116924 | | Angela C Sprott, 5438 Red Rose Trl, Midlothian TX 76065-8880 |
| 518807569 | + | Angela D Moehring, 19451 Black Road, Los Gatos, CA 95033-9522 |
| 518115533 | + | Angela Denise Gunn, 3911 S 123rd E Ave, Tulsa OK 74146-3322 |
| 518113968 | | Angela Ferrer, Belcher Road, Taberg NY 13471 |
| 518108031 | | Angela L Wheeler & William H, Wheeler Jt Ten, 30137 Scallop Ct, Milton DE 19968-3822 |
| 518105055 | | Angela Lynn Bell Ira Td Ameritrade, Clearing Custodian, 1094 Lake Colony Ln, Vestavia AL 35242-7419 |
| 518105689 | | Angela Moehring, 19451 Black Rd, Los Gatos CA 95033-9522 |
| 518108121 | | Angela Ordonez, 13525 Southwest 67 Terrace, Archer FL 32618-4303 |
| 518105690 | | Angela Prandini, 968 Acacia Way, Livermore CA 94550-4627 |
| 518108122 | | Angela Scott &, Robert B Scott Jtwros, 115 Baracoa Road, Cudjoe Key FL 33042-4127 |
| 518105691 | | Angela Yeung, 16921 Meadowlark Ridge Rd Apt 3, San Diego CA 92127-3371 |
| 518116925 | | Angelia Hopkins Tod Jeremy Neil, Hopkins Subj To Sta Tod Rules, 368 Beaver Lake Dr, Texarkana TX 75501-0992 |
| 518113969 | | Angelica Janice Pagan, Roth Ira Vftc As Custodian, 25 Elizabeth St, Staten Island NY 10310-1933 |
| 518107813 | | Angelica Ojeda, 407 Funston Ave, Bridgeport CT 06606-3038 |
| 518113970 | + | Angelo D La Roche, 113 Valentine Pl, Ithaca NY 14850-6174 |
| 518110883 | | Angelo Madden, 26 Barton Road, Wellesley MA 02481-3518 |
| 518115842 | + | Angelo Outlaw Ira, Td Ameritrade Clearing Custodian, 258 W Greenwood Ave, Lansdowne PA 19050-1823 |
| 518113062 | | Angelo R Colello &, Ruth M Colello Jt Ten, 10 Bolton Court, Toms River NJ 08757-6633 |
| 518111255 | | Angelo S Malakasis, 15228 Red Clover Dr, Rockville MD 20853-1644 |
| 518111614 | | Angelo Younes, 8906 Thayer St, Dearborn MI 48126-2370 |
| 518105693 | | Anglo American Partnership 2, 9663 Santa Monica Blvd 642, Beverly Hills CA 90210-4303 |
| 518111987 | | Ania Riosrexach, 2300 Randy Avenue, White Bear Lake MN 55110-4457 |
| 518105694 | + | Anik Debnath, 1552 Plateau Avenue, Los Altos CA 94024-5320 |
| 518119135 | | Anil Bhatia, 30 Impulse Cir, Brampton L6x 0x9, Ontario |
| 518111615 | + | Anil K Jain Ttee, U/A Dtd 12/27/2006, By Anil K Jain, 4403 Berkshire Rd, Royal Oak MI 48073-6205 |
| 518116926 | # | Anil Pahwa &, Sushma A Pahwa Jt Ten Tod, 7602 Petit Pointe, Corpus Christi TX 78414-6252 |
| 518113063 | + | Anil Pandya Tod, 145 Forest Ave, Paramus NJ 07652-5325 |
| 518108123 | | Anil Ramlakhan, 2108 Churchill Downs Cir, Orlando FL 32825 |
| 518110884 | | Anil T Bhalani &, Urmila A Bhalani Jtwros, 1606 Catalpa Drive, North Andover MA 01845-6381 |
| 518112470 | # | Anilkumar Nagineni, 15739 Greythorne Dr Apt 108, Charlotte NC 28277-4750 |
| 518108124 | | Anissa Lauriston, Tod, 1866 Sw 150th Ave, Miramar FL 33027-4342 |
| 518111616 | | Anita Altawan, 28761 Selkirk St, Southfield MI 48076-3061 |
| 518105696 | | Anita Peralta, 14982 Midway Rd, Los Banos CA 93635-9522 |
| 518105697 | | Anita Tang, 28437 Sunglow Run Lane, Menifee CA 92584-7250 |
| 518118112 | + | Anita Warnsley Williams, Charles Schwab & Co Inc Cust, Ira Contributory, 2715 Forest Oak Drive Ne, Roanoke VA 24012-6905 |
| 518110885 | | Anitha Chellaperumal, 165 Howe St, Natick MA 01760-3029 |
| 518113971 | + | Anjaruwee Nimnual, Po Box 904, Rocky Point NY 11778-0904 |
| 518110886 | | Anjum Khalifa, 1 Pinedale Ave, Billerica MA 01821-6315 |
| 518118113 | + | Anki Yeni Reddy, 25765 Racing Sun Dr, Aldie VA 20105-5801 |
| 518113972 | + | Ankit Julka, 96 Kuhl Ave, Hicksville NY 11801-2442 |
| 518113064 | + | Ankita Garg, 2935 John Fitzgerald Kennedy, Blvd 916, Jersey City NJ 07306-3898 |
| 518118871 | | Ankur Datta, 141 N Jefferson St 510, Milwaukee WI 53202-6161 |
| 518109739 | # | Ankur Datta, 1457 N Halsted St Apt 1612, Chicago IL 60642-2668 |
| 518111988 | | Ann Cazaban, 5000 Queen Ave S, Minneapolis MN 55410-2207 |
| 518111257 | | Ann Jeudy, 1728 Emory St, Frederick MD 21701-9303 |

District/off: 0312-2                              User: admin                                    Page 12 of 239
Date Rcvd: May 20, 2021                          Form ID: pdf905                        Total Noticed: 12649

| | | |
|---|---|---|
| 518115843 | | Ann Land, 313 Robin Lane, Norristown PA 19401-2023 |
| 518108126 | + | Ann Marie Morin, 40 Risher Ave, Inglis FL 34449-9727 |
| 518108127 | + | Ann Marie Morin, Charles Schwab & Co Inc Cust, Ira Contributory, 40 Risher Ave, Inglis FL 34449-9727 |
| 518105698 | | Ann Salvati, 15805 Avenida Venusto, Apt 515, San Diego CA 92128-3393 |
| 518116927 | | Ann T Duong, 11423 Wilkenberg Dr, Houston TX 77066-5118 |
| 518112471 | + | Ann W Hall, Roth Ira Conversion, Td Ameritrade Clearing Custodian, 606 Glen Eden Dr, Raleigh NC 27612-5003 |
| 518112472 | + | Ann Ward Clouser, Charles Schwab & Co Inc Cust, Ira Rollover, 109 Melanie St, Emerald Isle NC 28594-3816 |
| 518113978 | | Ann-Marie Coburn, Ira ETrade Custodian, 141-01 243 Street, Rosedale NY 11422-2126 |
| 518115110 | | Anna Adamiuk, 3924 Buckingham Dr, Brunswick OH 44212-2649 |
| 518113973 | + | Anna Baran, 560 W 43rd St Apt 32a, New York NY 10036-9409 |
| 518109740 | + | Anna Berkovich, Po Box 408652, Chicago IL 60640-0016 |
| 518105699 | #+ | Anna Huyen Tu, 8450 Denise Ln, Canoga Park CA 91304-3206 |
| 518113065 | | Anna Lee Tufts, 146 Black Rd, Pilesgrove NJ 08098-5449 |
| 518108128 | + | Anna Mok, 1520 Sw 138th Ave, Miami FL 33184-2731 |
| 518116430 | | Annamma Mammen, Ira ETrade Custodian, 3352 Mandrake Ct, Tega Cay SC 29708-8806 |
| 518116431 | | Annamma Mammen, Roth Ira ETrade Custodian, 3352 Mandrake Ct, Tega Cay SC 29708-8806 |
| 518112473 | + | Anne C Davis, 404 South Main Street, Hendersonville NC 28792-5304 |
| 518105212 | + | Anne Charlotte Briggs, 701 Hall Dr, Little Rock AR 72205-2810 |
| 518110887 | | Anne Collette, 47 Melrose Ave, Haverhill MA 01830-2048 |
| 518105700 | + | Anne Hines Reese Ttee, Anne Hines Reese Trust, U/A Dtd 10/18/2001, 4933 1/2 Elmwood Ave, Los Angeles CA 90004-1681 |
| 518118115 | | Anne J Klokow, 100 Millview Terrace, Forest VA 24551-1012 |
| 518109116 | | Anne Kenan, 3034 Payton Rd Ne, Atlanta GA 30345-2642 |
| 518110523 | | Anne Kniggendorf, 12202 W 56th St, Shawnee KS 66216-1956 |
| 518105701 | | Anne Le, 606 Hamilton Ave, Milpitas CA 95035-3512 |
| 518119136 | | Anne Waldheim, Immanuel Kant Strasse 12b, De 61350 Bad Homburg, Germany |
| 518105702 | | Anne-Catherine Jackson, 203 Rua Esperanza, Lincoln CA 95648-7946 |
| 518107814 | | Annemarie C Haag, 73 Water St, Stonington CT 06378-1433 |
| 518107815 | | Annemarie C Haag, Sep Ira ETrade Custodian, 73 Water Street, Stonington CT 06378-1433 |
| 518113974 | + | Annette Barszcz, 154 Eckford Street, Brooklyn NY 11222-3371 |
| 518110524 | # | Annette Black, 900 Sw Robinson Ave Apt. 614, Topeka KS 66606-2605 |
| 518118543 | | Annette Calder, 1420b N Waugh Rd, Mount Vernon WA 98273-9170 |
| 518111617 | + | Annette Joy Horde &, Eric Taskel Horde Jt Ten, 28086 Hanover Blvd, Westland MI 48186-5108 |
| 518116928 | | Annette Nunnally, 4202 Vicki Drive, Killeen TX 76542-8301 |
| 518108129 | | Annette Rosado, 17075 Sw 144th Ct, Miami FL 33177-6610 |
| 518116929 | + | Annette Y Hall, Ira Vftc As Custodian, Roth Account, 6906 Gusty Pln, San Antonio TX 78244-1375 |
| 518116930 | | Annette Yvonne Hall, 6906 Gusty Pln, San Antonio TX 78244-1375 |
| 518107583 | # | Annie Dawson, 6689 Co Rd 346, Silt CO 81652-9675 |
| 518111618 | | Annie H Nadel, Mark Nadel, 21250 Potomac St, Southfield MI 48076-2332 |
| 518113975 | | Annie Kattapuram, 101 West End Ave, New York NY 10023-6349 |
| 518111989 | | Annie Makos, 202 Ridgewood Ave, Minneapolis MN 55403-3507 |
| 518113976 | + | Annmarie Coburn, 14101 243rd Street, Queens NY 11422-2126 |
| 518113977 | | Annmarie Coburn, Trad Ira Vftc As Custodian, 14101 243rd St # 2, Rosedale NY 11422-2126 |
| 518105305 | | Anoop Padmarajan, 1724 West Bonanza Drive, Phoenix AZ 85085-1738 |
| 518116432 | | Anquan Kinloch, Mayrant Bluff Road, Georgetown SC 29440 |
| 518112382 | | Anselm J Mclaurin, 200 Felicity St, Brandon MS 39042-3135 |
| 518036506 | | Anson Funds, 155 University Avenue, Suite 207, Toronto, ON M5H 3B7 |
| 518042945 | | Anson Investments Master Fund LP, 155 University Avenue, Suite 207, Toront, CANADA |
| 518107584 | | Anthony Alaimo, 3861 Fairbrook Point, Littleton CO 80130-6935 |
| 518105056 | | Anthony Alexander Sr, 1409 Rosemil Rd, Montgomery AL 36117-5841 |
| 518116931 | | Anthony Almaguer, 8536 Biloxi St, Houston TX 77017-2402 |
| 518109741 | | Anthony Antonelli, 2604 7th Ave, Elmwood Park IL 60707 |
| 518115845 | | Anthony Barrilli, 399 Wheatfield Cir, Hatfield PA 19440-3090 |
| 518113979 | + | Anthony Burdi, 1081 Barnes St, Franklin Square NY 11010-2815 |
| 518115846 | + | Anthony C Antoniolo Ira, Td Ameritrade Clearing Custodian, 119 Samuel St, Feasterville Trevose PA 19053-4157 |
| 518112201 | | Anthony C Caudle, 115 La Havre Cir, Florissant MO 63031-8419 |
| 518116433 | + | Anthony C Gilliard Rollover Ira, Td Ameritrade Clearing Custodian, 527 Valley Creek Dr, Greer SC 29651-5746 |
| 518115847 | | Anthony Campione, 1200 Snyder Ave, Philadelphia PA 19148-5513 |
| 518113066 | | Anthony Coletta, 130 Stevens Ave, Cedar Grove NJ 07009-1144 |
| 518116434 | # | Anthony Collins, 111 S 4th St, Easley SC 29640-2923 |
| 518113067 | | Anthony Corso, 431 Jefferson Ave, Haworth NJ 07641-1711 |
| 518115111 | | Anthony Depasquale, 47825 Morningside Drive, St Clairsvle OH 43950-8700 |
| 518115112 | | Anthony Dimichele, 9174 Johnstown-Utica Rd Nw, Johnstown OH 43031-9403 |
| 518112897 | | Anthony Dinoff, 6135 Evans St, Omaha NE 68104-3323 |

District/off: 0312-2                               User: admin                                    Page 13 of 239
Date Rcvd: May 20, 2021                           Form ID: pdf905                                 Total Noticed: 12649

| | | |
|---|---|---|
| 518105704 | | Anthony Dobbs, 945 Ward Dr 34, Goleta CA 93111-2963 |
| 518110742 | | Anthony E Zerangue, 41593 Rue Chene, Ponchatoula LA 70454-4310 |
| 518113980 | + | Anthony Edward Gargano, 398 39th St, Lindenhurst NY 11757-2623 |
| 518113981 | + | Anthony F Jurkovic, 25110 51st Ave, Little Neck NY 11362-1732 |
| 518042946 | + | Anthony Fiorino, 308 Churchill Road, Teaneck, NJ 07666-3007 |
| 518113982 | + | Anthony Francis Casella, 15 Dot Calm Dr, Otisville NY 10963-2917 |
| 518109742 | | Anthony Green, 7227 Fair Elms Ave, Burr Ridge IL 60527-4968 |
| 518113068 | + | Anthony J Jacobs Jr &, Nancy L Jacobs, Jt Ten Wros, 1910 E Walnut Rd, Vineland NJ 08361-6092 |
| 518109743 | | Anthony J Lupo Jr &, Elizabeth C Lupo Jtwros, 106 S Home Ave, Park Ridge IL 60068-3841 |
| 518111259 | | Anthony J Neri, 3603 27th Street, Chesapeak Bch MD 20732-9385 |
| 518115113 | | Anthony Kaminski Roth Ira Td, Ameritrade Clearing Custodian, 3434 Beverly Dr, Toledo OH 43614-4121 |
| 518116932 | | Anthony Kius Audo, 5486 Southfork Dr W, Royse City TX 75189-8088 |
| 518108130 | # | Anthony Langston, 2830 Avenue S A1, Riviera Beach FL 33404-4060 |
| 518115114 | | Anthony Ledgyard, 454 E Northwood Ave D, Columbus OH 43201-1367 |
| 518117969 | | Anthony Liang, 816 Sunflower Dr, Ogden UT 84404-8101 |
| 518115115 | | Anthony Lockhart, 1437 Wayland Dr, Columbus OH 43207-3359 |
| 518107585 | | Anthony M Jennings, Ira Etrade Custodian, 7254 Braun Ct, Arvada CO 80005-2838 |
| 518113069 | | Anthony M Kyriacou, 25 Sunrise Ter, Parlin NJ 08859-1819 |
| 518108131 | | Anthony Marinelli, 700 South Cypress Road, Pompano Beach FL 33060-8316 |
| 518108132 | | Anthony Mazzullo, 801 Parsons Pointe Street, Seffner FL 33584-7801 |
| 518111260 | | Anthony Meadows, Po Box 12611, Baltimore MD 21217-5611 |
| 518113070 | | Anthony Montesano, 144 Ethel Rd, Edison NJ 08817-2227 |
| 518105023 | + | Anthony Muzereus Iii, Cmr 405 Box 7225, Apo 09034-0073, Ae 09034-0073 |
| 518113071 | | Anthony P Mauceri, 24 Montville Ave, Montville NJ 07045-9401 |
| 518113072 | + | Anthony Paul Encinas Per Rep Est, Jaime Encinas, 272 Millstone River Rd, Belle Mead NJ 08502-5605 |
| 518115117 | | Anthony Pelfrey, 1246 Western Ave, Chillicothe OH 45601-1105 |
| 518105705 | | Anthony Perla, 1738 8th St Building 1666, Twentynine Palms CA 92278 |
| 518105706 | | Anthony Preza, 400 Morris Place, Montebello CA 90640-3030 |
| 518113983 | + | Anthony Quadrino, 67 Canton Avenue, Staten Island NY 10312-2207 |
| 518113984 | + | Anthony R Iannucci, 1985 5 Cedar Swamp Rd., Brookville NY 11545-3154 |
| 518110891 | | Anthony R Lancellotti & Nancy M, Lancellotti Jt Ten, 105 W Bare Hill Rd, Harvard MA 01451-1626 |
| 518116676 | + | Anthony R Newport, 314 Mudd St, Helenwood TN 37755-5464 |
| 518118872 | | Anthony Reffke, N152 Rogers Ln, Appleton WI 54915-9422 |
| 518105306 | | Anthony Ruvalcaba, 8014 W Elm St, Phoenix AZ 85033-1039 |
| 518112474 | | Anthony Salters, 4109 Sylvia St, Winston Salem NC 27104-4926 |
| 518119049 | + | Anthony Schwartz, 1100 46th St, Vienna WV 26105-9409 |
| 518115848 | # | Anthony Shihadeh, 1216 W Lincoln Hwy Apt 2, Apt. 2, Coatesville PA 19320-5809 |
| 518109744 | | Anthony Siu, 1641 W Geneva Rd, Peoria IL 61615-1157 |
| 518107817 | + | Anthony Stork, 11 Memorial Drive, Enfield CT 06082-2126 |
| 518105707 | | Anthony Surkin, 10325 Variel Ave, Chatsworth CA 91311-2353 |
| 518105708 | | Anthony Thap, 25280 Delphinium Ave, Moreno Valley CA 92553-7112 |
| 518110892 | | Anthony Valdez, 4 Bedford St, Methuen MA 01844-2513 |
| 518109117 | | Anthony Wilson, 1401 Lee Street, Brunswick GA 31520-7132 |
| 518115850 | | Anthony Zuccarello, 1414 W Porter St, Philadelphia PA 19145-4629 |
| 518109118 | | Antoine Williamson, 2515 Center West Parkway 8a, Augusta GA 30909-0106 |
| 518105709 | | Antoinette Belt, 2425 Oregon St, Berkeley CA 94705-1113 |
| 518107818 | + | Antoinette P Porter, 101 Parker Farms Rd, Wallingford CT 06492-2835 |
| 518107586 | + | Anton Kravchenko, 10425 West 60th Avenue, Arvada CO 80004-4701 |
| 518111619 | | Anton Pecovic, 2653 Edwin St, Hamtramck MI 48212-3495 |
| 518116933 | | Anton Truong, 16526 Old Saybrook Dr, Houston TX 77084-2992 |
| 518112475 | | Antonio Jones, 910 Culbreth Avenue Apt B, Thomasville NC 27360-3174 |
| 518109119 | | Antonio Manuel Muniz Iv Roth Ira Td, Ameritrade Clearing Custodian, 412 Lakeview Dr, Dahlonega GA 30533-7607 |
| 518105307 | | Antonio Samaniego, 208 E Yavapai Rd Apt 1, Tucson AZ 85705-3650 |
| 518111261 | | Antonio Tull, 404 Red Meadows Court, Reisterstown MD 21136-6229 |
| 518113985 | + | Antonio Virzi, 2547 88th St, East Elmhurst NY 11369-1009 |
| 518118116 | | Antonio Williams, 2052 Cunningham Dr 203, Hampton VA 23666-3433 |
| 518113986 | #+ | Anu George, Po Box 10187, Staten Island NY 10301-0187 |
| 518105711 | | Anudeep Kuppampati, 12531 El Camino Real Unit E, San Diego CA 92130-4038 |
| 518118545 | | Anudeep Putta, 136 102nd Avenue Southeast 424, Bellevue WA 98004-8146 |
| 518113074 | | Anup Dut, 52 Warren Rd, Randolph NJ 07869-1529 |
| 518116934 | | Anup K Sen & Rakhi Sen Jt Ten, 26719 Grey Swan Dr, Katy TX 77494-3460 |
| 518111620 | | Anup Patel, 2543 Knollwood Dr, Canton MI 48188-2271 |
| 518113987 | | Anupam Sarker, 37-25 81street Apt 1b, Jackson Heights NY 11372 |

| | | |
|---|---|---|
| 518110893 | | Anurag Saxena, 11 Railroad Ave, North Reading MA 01864-2550 |
| 518105057 | + | Apel Machine & Supply Co. Inc., Attn: Arthur Apel, 9910 U.S. Highway 31, Hanceville AL 35077-7186 |
| 518105712 | | April Barajas, 1521 27th St, Richmond CA 94806-4525 |
| 518105058 | | April Bridges, 6416 Heritage Way, Mc Calla AL 35111-3487 |
| 518110623 | | April Hatcher, 896 Hardyville Rd, Munfordville KY 42765-8222 |
| 518108134 | | April Haynie, 83 Nw 45th Ave Apt 101, Deerfield Beach FL 33442-9397 |
| 518105713 | | April L Baker, 43465 Corte Benavente, Temecula CA 92592-3766 |
| 518105714 | | Aprille Hall, 1606 Windsor Place, Palmdale CA 93551-4004 |
| 518115851 | | Arabinda K Choudhary &, Bhawna Jha Jtwros, 1532 Fairville Rd, Chadds Ford PA 19317-9339 |
| 518116935 | | Arash Afkham, 3801 North Mccoll Road Apt-722, Mcallen TX 78501-9122 |
| 518116936 | | Arbaaz Ali, 10514 Golden Hearth Lane, Cypress TX 77433-2832 |
| 518113988 | | Arc Liu, 1376 West 7th Street, Brooklyn NY 11204-4829 |
| 518109120 | | Archit Dave, 1000 Lakeside Drive 311, Athens GA 30605-6907 |
| 518108136 | | Argelio Pedrayes, 135 Northwest 48th Court, Miami FL 33126-5115 |
| 518109121 | + | Argene Stone &, Amy Stone Ten Ent, 2609 Centennial Commons Bnd Nw, Acworth GA 30102-2173 |
| 518113076 | | Argyra Derosa, 26 Centre St, Waldwick NJ 07463-2227 |
| 518113989 | + | Ari Gottesman, 600 W 186th St, New York NY 10033-2606 |
| 518108013 | | Arialmis H Myers, 1304 Gallaudet St. Ne Apt. 102, Washington DC 20002-1645 |
| 518105716 | | Aric Garcia, 7769 Birchleaf Avenue, Pico Rivera CA 90660-4428 |
| 518108137 | | Ariel Bessette, 1040 Long Branch Ln, Oviedo FL 32765-6018 |
| 518105717 | | Ariel H Gelsumino, 933 3rd St Apt 10, Santa Monica CA 90403-2519 |
| 518113990 | + | Ariel Lifshitz, 1623 Third Avenue, 37 H, New York NY 10128-3646 |
| 518110894 | | Ariel Portorreal, 23 Eutaw St, Lawrence MA 01841-2605 |
| 518113991 | + | Ariful Ahad, 8020 233rd, Queens NY 11427-2112 |
| 518113992 | + | Ariful Arif, 2304 Walnut Avenue, Ronkonkoma NY 11779-6627 |
| 518116937 | | Arijan Horvat, 1110 Pamplin Court, College Station TX 77845-4334 |
| 518109122 | | Arin Trainor, 1453 Rockmoor Ct, Stone Mountain GA 30088-3320 |
| 518119137 | | Arjun Reddy, Abu Dhabi Invst. Council, Po Box 61999, Abu Dhabi 61999, United Arab Emirates |
| 518119138 | | Arkea Direct Bank, Options/Equities Omnibus Acnt-, 100 Blvd Du Souverain B 1170, Brussels, Belgium |
| 518105308 | + | Arlene C Mandel &, Howard H Mandel Jt Ten, 28774 North 127th Ave, Peoria AZ 85383-5254 |
| 518105309 | | Arlly Regoso, 668 W Nova Ct, Casa Grande AZ 85122-6671 |
| 518105718 | | Arman Boyadzhyan, 13930 Hartland St, Van Nuys CA 91405-4109 |
| 518109123 | | Armand Jackson, 4661 Glory Maple Trce, Powder Springs GA 30127-6431 |
| 518105719 | | Armando Galeana, 1274 N San Antonio Ave, Pomona CA 91767-4106 |
| 518105721 | + | Armenouhie Zaven Mekhdjian, Charles Schwab & Co Inc Cust, Ira Rollover, 1211 30th Ave, San Francisco CA 94122-1407 |
| 518889752 | + | Armory Securities LLC, Attn: Eben Perison, 1230 Rosecrans Avenue, Suite 660, Manhattan Beach, CA 90266-2498 |
| 518108138 | | Arnaldo Perez Fiol, 21050 Sw 124th Ave Rd, Miami FL 33177-5752 |
| 518118546 | # | Arne Tollfeldt, 1048 N 36th St, Seattle WA 98103-8885 |
| 518108139 | | Arnold E Alling & Rhonda E Alling, Ten Com, 17860 Ne 22nd Ct, Citra FL 32113-2462 |
| 518105722 | + | Arnold L Shapiro Ttee, Arnold L Shapiro, U/A Dtd 08/13/1980, 2999 E Ocean Blvd #510, Long Beach CA 90803-2588 |
| 518113994 | + | Arnold Turtz, Designated Bene Plan/Tod, 1241 Flagler Dr., Mamaroneck NY 10543-4602 |
| 518113078 | + | Arold Pierre &, Medjin Calas Pierre Jt Ten, 22 Wildcat Branch Dr, Sicklerville NJ 08081-4890 |
| 518113995 | + | Aron Einhorn, 11 Taft Lane Apt 3, Spring Valley NY 10977-8947 |
| 518105724 | | Arpit Shah, 11970 Black Mountain Rd, Unit 58, San Diego CA 92129-4944 |
| 518108140 | + | Arsmer Leonard, 540 Southwest Dove Street, Keystone Heights FL 32656-8665 |
| 518105725 | | Art Cano & Delia A Cano Ttees, 735 N Hill Ave, Pasadena CA 91104-3033 |
| 518108032 | + | Art Sieber, 2705 Naamans Rd, Wilmington DE 19810-1138 |
| 518113996 | | Artan Serjanej, Sep Ira ETrade Custodian, 323 Squires Ave, Endicott NY 13760-2940 |
| 518105726 | | Artem Pobiyakho, 13924 Marquesas Way 2523, Marina Del Rey CA 90292-6022 |
| 518105727 | | Artemio E Aban Jr, 32719 Cottonwood Rd., Winchester CA 92596-8869 |
| 518113997 | + | Arthur Abdurashitov, 212 Holten Ave, Staten Island NY 10309-3739 |
| 518105728 | | Arthur Allen, 3065 Marmil Avenue, San Diego CA 92139-3630 |
| 518105729 | | Arthur Allen, Roth Ira ETrade Custodian, 3065 Marmil Avenue, San Diego CA 92139-3630 |
| 518108141 | + | Arthur Bussel Tr, Ua 03-25-1991, Roberta Press Trust, 7913 Foxcatcher Ct, Odessa FL 33556-2452 |
| 518108142 | | Arthur Cruz Jr, R/O Ira ETrade Custodian, 2836 Nw 26th Street, Cape Coral FL 33993-8258 |
| 518116938 | | Arthur E Brunson, Ira ETrade Custodian, 1708 Stapleton Dr, Mckinney TX 75071-4751 |
| 518109124 | | Arthur Fletcher, P O Box 2753, Douglas GA 31534-2753 |
| 518105730 | | Arthur H Ji, Coverdell Esa, 21307 Glen Place Apt 4, Cupertino CA 95014-1469 |
| 518105731 | # | Arthur J Clessuras Jr, 1092 Byerley Ave, San Jose CA 95125-2507 |
| 518116939 | | Arthur Julian Masso, 3354 International Blvd, Brownsville TX 78521-3226 |
| 518116940 | | Arthur L Hall Jr, 4106 Sunrise Cove Dr, San Antonio TX 78244-3325 |
| 518117971 | + | Arthur Lee, 2220 E Murray Holladay Rd Apt, 165, Holladay UT 84117-5340 |
| 518105732 | + | Arthur Levine Ira Td Ameritrade, Clearing Custodian, 17 Tivoli Ct, Newport Coast CA 92657-1533 |

| | | |
|---|---|---|
| 518119101 | + | Arthur Nelson Merrell, Uta Charles Schwab & Co Inc, Sep-Ira Dtd 04/16/94, 6141 Weaver Road, Cheyenne WY 82009-3555 |
| 518109565 | | Arthur Ribble, 5503 University Avenue, Cedar Falls IA 50613-5757 |
| 518105733 | + | Arthur S Popick, 4806 Pipit Ct, Pleasanton CA 94566-4633 |
| 518112476 | + | Arthur Simon Clouser Iii, Charles Schwab & Co Inc Cust, Ira Rollover, 109 Melanie St, Unit W, Emerald Isle NC 28594-3816 |
| 518118873 | | Arthur Sonnenschein, 828 W Riverview Dr, Glendale WI 53209-4532 |
| 518112477 | | Arthur W Brantigan, 618 Anderson St, Charlotte NC 28205-1208 |
| 518115693 | | Arturo Hernandez, 1496 Southwest 208th Avenue, Beaverton OR 97003-6550 |
| 518113998 | + | Arturo Martinez, 3 Fordham Hill Oval Apt 7g, Bronx NY 10468-4725 |
| 518110896 | | Arun Devaraj, 384 Sunderland Road, 19b, Worcester MA 01604-2572 |
| 518109745 | + | Arun J Mathuramani, 7518 Foster St, Morton Grove IL 60053-1153 |
| 518116941 | | Arun Virick, 1512 Foxborough Lane, Plano TX 75093-5234 |
| 518110897 | + | Arunachalam Kannan, 61 Hughes Ln, Boxborough MA 01719-1432 |
| 518113079 | | Arunkumar Murugesan, 435 Presidential Dr, Lebanon NJ 08833-2404 |
| 518118119 | | Arva C Davidson, 13, Howard Court, Newport News VA 23601-2124 |
| 518119050 | | Arvinder Bir, 13 Meadowcreek Dr, Barboursville WV 25504-9471 |
| 518113999 | + | Arween Ismail, 306 Little Robin Rd 306, Buffalo NY 14228-1105 |
| 518111263 | | Asad Khan, 12 North East Rd 1c Aberdeen, Md 21001, Aberdeen MD 21001-2261 |
| 518109126 | | Asad Zaidi &, Kulsum A Zaidi Jtwros, 4815 Belcrest Way, Cumming GA 30040-1409 |
| 518107587 | | Ascalu Gilbert, 550 E 12th Ave, Apt 1707, Denver CO 80203-2529 |
| 518109746 | | Asher Schwartz, 9011 Tamaroa Terrace, Skokie IL 60076-1927 |
| 518113080 | + | Ashesh R Parikh, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 18 Brandyn Ln, Parsippany NJ 07054-3450 |
| 518118547 | + | Ashish Agiwal, 27505 Se 28th Ct, Sammamish WA 98075-4716 |
| 518116942 | # | Ashish Myneni, 12430 Metric Blvd 11201, Austin TX 78758-5571 |
| 518105734 | | Ashish Raghukula, 8709 Seasons Way, Mountain View CA 94043 |
| 518113081 | | Ashish Vora, 64 Tenby Lane, Marlton NJ 08053-5308 |
| 518105735 | | Ashlee Antonen, 1205 Edith Street, San Jose CA 95122-1606 |
| 518116943 | | Ashlee Skaggs, 541 Farm To Market Rd 1488 530, Conroe TX 77384 |
| 518108143 | | Ashlen Howard, 1727 Northeast 36th Avenue 11, Ocala FL 34470-4967 |
| 518112202 | + | Ashley A Wyne Roth Ira, Td Ameritrade Clearing Custodian, 7 Whitsetts Fork Ridge Rd, Wildwood MO 63038-2243 |
| 518116945 | | Ashley Atashi, 701 W Longspur Blvd Apt 1016, Austin TX 78753-4269 |
| 518114000 | + | Ashley Avila, 198 Wyckoff Ave, Brooklyn NY 11237-5327 |
| 518109127 | | Ashley Dent, 2933 Madray Springs Rd, Jesup GA 31545-3571 |
| 518114001 | | Ashley Fonseca, 2440 Hunter Avenue Apartment, 20 G, Bronx NY 10475-5647 |
| 518109747 | | Ashley H Beitel (Roth Ira), Wfcs As Custodian, 2804 Robeson Park Dr., Champaign IL 61822-7600 |
| 518113082 | | Ashley Haynes, 13 Laurel Pl, Chester NJ 07930-2836 |
| 518115694 | | Ashley Hodge, 134 North Hazel Street, Jefferson OR 97352 |
| 518109748 | + | Ashley Howard Beitel (Sep Ira), Wfcs As Custodian, 2804 Robeson Park Dr., Champaign IL 61822-7600 |
| 518118548 | | Ashley Jennette, 930 Donald Avenue, Oak Harbor WA 98277-8297 |
| 518111264 | | Ashley Michel, 300 Rail Road Avenue Apt. B, Hurlock MD 21643 |
| 518111265 | | Ashley Montgomery, 2227 Prince Of Wales Court, Bowie MD 20716-1400 |
| 518110525 | + | Ashley S Osburn Roth Ira, Td Ameritrade Clearing Custodian, 3 N Lakeview Dr, Goddard KS 67052-8702 |
| 518119051 | + | Ashley Winter, 124 S Hodson St, Fort Ashby WV 26719-9276 |
| 518114003 | + | Ashleyann Lalicata, 235 Round Hill Dr, Yonkers NY 10710-2423 |
| 518105736 | | Ashlynn Badertscher, 824 N Z St, Lompoc CA 93436-3814 |
| 518105737 | | Ashneel Avik Prasad, 290 Cashman Cir, Sacramento CA 95835-1607 |
| 518117972 | | Ashok Bajji &, Mahadevi Ashok Bajji Jtwros, 2027 East Sylvan Ave, Salt Lake City UT 84108-3126 |
| 518114004 | + | Ashok Rijal, 61 Haywood Ln, Rensselaer NY 12144-5833 |
| 518110898 | | Ashwin Maheshwari, 2 Saint Mary Rd, Cambridge MA 02139-1221 |
| 518118120 | | Asia Bakhit, 2112 Columbia Pike B06, Arlington VA 22204-4439 |
| 518116947 | + | Asif Ali, 23 Honor Cv, Sugar Land TX 77498-2376 |
| 518114005 | | Asim Nehal, 77 Thorens Ave, Garden City Park NY 11040-5261 |
| 518113083 | | Asit Kumar De, 11 Jill Ct, Somerset NJ 08873-4799 |
| 518115119 | | Assumpta Lukong Elise, 2746 Windham Clb, Columbus OH 43219-3173 |
| 518114006 | | Ast Exchange Agent Co# 16371, Epicept Corp., 6201 15th Ave, Brooklyn NY 11219-5411 |
| 518114007 | + | Ast Reorg Sale Account, Attn: V Luca, 6201 15th Ave, Brooklyn NY 11219-5411 |
| 518114008 | + | Asta Volkmann &, Edward Volkmann Jt Ten, 3384 Milburn Ave, Baldwin NY 11510-5149 |
| 518111621 | + | Atc As Cust For Ira, Steve D Santini, C/O Steve Santini, 110 E B St, Iron Mountain MI 49801-3409 |
| 518111553 | | Atc As Cust For Ira, Victoria Magdalene Larson, 96 Sabbady Point Rd, Windham ME 04062-5509 |
| 518116948 | | Atc As Cust For Ira, Sherron S Mollere, 9511 Autumn Joy Dr, Spring TX 77379-3765 |
| 518108144 | | Atc As Cust For Ira R/O, Barry J Kuttner, 801 S Olive Ave Unit 1502, West Palm Beach FL 33401-6181 |
| 518113084 | | Atc As Cust For Sep Ira, Gopala Chowdavarapu, 11 Mcbride Way, Bridgewater NJ 08807-2688 |
| 518111554 | # | Atc As Cust For Sep Ira, Joanne Hyland, 9 Gull Ln, Wells ME 04090-3842 |
| 518112478 | | Atc As Cust For Sep Ira, Jason Todd Ortiz, 211 Winrow Dr, Jamestown NC 27282-8433 |

District/off: 0312-2                              User: admin                                   Page 16 of 239
Date Rcvd: May 20, 2021                           Form ID: pdf905                         Total Noticed: 12649

| | | |
|---|---|---|
| 518109751 | | Atc Cust Of Ira FBO, Min Soo Kim, 2700 Ridge Rd, Highland Park IL 60035-1532 |
| 518118121 | | Atc Cust Roth Ira FBO, Ken Wasserman, 608 Hunton Pl Ne, Leesburg VA 20176-6637 |
| 518110526 | + | Atef Ahmed I, 641 S Lightner St, Wichita KS 67218-2733 |
| 518113085 | | Athul Mohan, 330 Cooper St 502c, Camden NJ 08102-1520 |
| 518113086 | + | Athula Alwis, 8 Grayson Drive, Belle Mead NJ 08502-4916 |
| 518114009 | + | Atique Khan, 9322 243 Street Bellerose, Bellerose NY 11426-1030 |
| 518107572 | | Atlante Biotech, 62 Boulevard Arago, Paris 75013, France |
| 518105739 | | Attila Ambrus, Roth Ira ETrade Custodian, 1371 Beringer Ln, Vista CA 92081-5315 |
| 518113087 | | Attila Csatari, 18 Barn Swallow Blvd, Marlboro NJ 07746-2521 |
| 518113088 | | Attila Csatari & Natalya Csatari, Jt Ten, 18 Barn Swallow Blvd, Marlboro NJ 07746-2521 |
| 518105740 | + | Atul Patel, Roth Ira, Td Ameritrade Clearing Custodian, 3165 Nutmeg Dr, Corona CA 92882-3624 |
| 518105741 | + | Audrey Lynn Ira, Td Ameritrade Clearing Custodian, 12519 Holland Pl, Poway CA 92064-3211 |
| 518116949 | | Augustus Hultquist, 424 Starlight Dr, Keller TX 76248-2718 |
| 518109507 | | Aumoana Sailo, 87-1716 Wehiwehi Street, Waianae HI 96792-2846 |
| 518113089 | | Aurangzeb Khan, 1012 Main Street, Fords NJ 08863-1514 |
| 518118549 | | Austin Amoruso, 8827 Ne 191st Pl, Bothell WA 98011-2271 |
| 518105742 | | Austin Apollo Malone, 4842 West 119th, Hawthorne CA 90250 |
| 518108146 | | Austin Barnes, 8075 Conrad Street, Pensacola FL 32507-1582 |
| 518112479 | | Austin Black, 4708 Wyndchase Court, Fuquay Varina NC 27526-9023 |
| 518118550 | + | Austin Bolton, 4006 Wiggins Road Southeast, Olympia WA 98501-4372 |
| 518105743 | | Austin Brooks, 18536 Arbor Gate Ln, Yorba Linda CA 92886-8412 |
| 518107588 | | Austin Collins, 3273 South Truckee Way 102, Aurora CO 80013-6120 |
| 518118122 | | Austin Guichon, 9936 Braddock Rd, Fairfax VA 22032-1934 |
| 518118123 | | Austin Hedrick, 8555 Woodlake Dr, Richmond VA 23294-6013 |
| 518111622 | | Austin Hill, 2689 Cape Coral Dr Sw, Wyoming MI 49418-9380 |
| 518112204 | | Austin J Green, 4235 S Oak Ave, Springfield MO 65804-6664 |
| 518108147 | | Austin Jeffrey, 4256 Sassafras Ave, Milton FL 32583-1827 |
| 518112383 | | Austin Pierce, 606 Bay Park Drive, Brandon MS 39047-6142 |
| 518116435 | | Austin Smith, 1 Pisgah Dr, Greenville SC 29609-1818 |
| 518108148 | | Austin T Bell, 5618 Ne 5th Ave, Fort Lauderdale FL 33334-1747 |
| 518116950 | | Austin Vise Shelton, 6301 Colorado Ave, Odessa TX 79762-9400 |
| 518116600 | | Austin Westland, 19131 Sandstone Rd, Belle Fourche SD 57717-6500 |
| 518116951 | | Auston Mcbride, Nuchols Street, San Angelo TX 76908 |
| 518042947 | | Australasian Blistering Diseases Foundat, St George Hospital Gray Street, Kogarah, AUSTRALIA |
| 518109566 | | Austyn Farmer, 1502 Washington Dr, Vinton IA 52349-1654 |
| 518107589 | + | Autumn Enos, 300 Center Dr G-195, Superior CO 80027-8625 |
| 518111623 | | Autumn Ro, 5099 Laurelwood Dr, Hudsonville MI 49426-1759 |
| 518113090 | | Avedis Karoyan, 7 Cleveland Avenue, Waldwick NJ 07463-1603 |
| 518114010 | + | Avery Greenberg, 721 Harris Avenue, Staten Island NY 10314-4305 |
| 518116952 | | Avery Williams, 5946 Haverhill Lane, Frisco TX 75033-2661 |
| 518112898 | | Avijit Shukla, 7512 Poppleton Plz, Omaha NE 68124-1582 |
| 518105310 | | Avinash J Godbole, Suhasini A Godbole, 221 W Fellars Dr, Phoenix AZ 85023-7501 |
| 518105744 | | Avinash Vadi, 7104 Schilling Avenue Apt 5, San Diego CA 92126-5938 |
| 518109752 | | Avner Nagar, 3505 W.Northshore, Lincolnwood IL 60712-3717 |
| 518109753 | | Avner Nagar, Roth Ira ETrade Custodian, 3505 W.Northshore, Lincolnwood IL 60712-3717 |
| 518115633 | | Avnish Mehta, 91 Haddington Ave, Toronto On M5m 2p2, Ontario |
| 518114011 | + | Avraham C Jaffa, 980 E 19th St, Brooklyn NY 11230-3805 |
| 518113092 | | Avrohm Y Gruskin, 248 Arlington Avenue, Lakewood NJ 08701-4881 |
| 518117974 | + | Aw Price, 7631 Sparrow Hawk Way, Eagle Mountain UT 84005-4327 |
| 518114013 | + | Awa Dembele, 1980 Park Ave 4e, New York NY 10037-2927 |
| 518119139 | | Awa Garlinska, Fichtenweg 15a, Starnberg 82319, Germany |
| 518105745 | # | Aws Shamasha, 1065 E Washington Ave A, El Cajon CA 92020-6678 |
| 518111624 | + | Axel Aaron England, Charles Schwab & Co Inc Cust, Simple Ira, 264 Normandy Dr, Onsted MI 49265-9555 |
| 518116954 | + | Ayaz J Sami, 26019 Juniper Stone Ln, Katy TX 77494-2615 |
| 518111625 | | Ayman Tamimi, 21418 Ewing Dr, Macomb MI 48044-2934 |
| 518116955 | | Ayoade Adedayo-Ojo, 240 Lenox St, Houston TX 77011 |
| 518111266 | + | Ayodeji Kolawole Rojugbokan, 7245 Maidstone Place, Elkridge MD 21075-6630 |
| 518109129 | | Ayodele Oyewole Adabale, 9467 Whaleys Lake Trce, Jonesboro GA 30238-5865 |
| 518105746 | + | Ayodimeji Omolade Afolayan, 12933 Susanville St, Hesperia CA 92344-5532 |
| 518036507 | + | Ayrton Capital (Alto Opportunity Fund), 222 Broadway, 19th Floor, New York, NY 10038-2550 |
| 518114015 | + | Azam Naveed, 1472 43rd Street D4, Brooklyn NY 11219-1626 |
| 518113755 | | Azat Martirosyan, 2646 Sheltered Meadows Ln, Henderson NV 89052 |
| 518116956 | + | Aziz L Laurent, Nneka B L Laurent, 11309 County Down Dr, Austin TX 78747-1449 |

| | | |
|---|---|---|
| 518118551 | | Azizullah Parsa, 1815 Bellevue Avenue Unit 202, Seattle WA 98122-6371 |
| 518105747 | | Azra Valani, 1422 6th St 401, Santa Monica CA 90401-2545 |
| 518116678 | | Azrin Berwari, 713 Canoe Ridge Point, Antioch TN 37013-4236 |
| 518042948 | | B&C Group, Watson & Crick Hill - Rue Granbonpre 11,, BELGIUM |
| 518106419 | ++ | BILINGUAL EDUCATIONAL SERVICES INC, ATTN JEFFREY J PENICHET TRUST, 1262 MORADA PL, ALTADENA CA 91001-3142 address filed with court:, Jeffrey J Penichet Tr, Bilingual Education Services I, 2514 S Grand Ave, Los Angeles CA 90007 |
| 518113093 | | Baber Baig, 1620 Platte Avenue, North Brunswick NJ 08902-1422 |
| 518116958 | | Babu Joseph Mani, 5007 Isidore Ln, Missouri City TX 77459-1230 |
| 518114016 | + | Baby Boomers, 60 Phipps Ave, East Rockaway NY 11518-1528 |
| 518116959 | | Bailee L Hoelzer, Coverdell Esa, 16610 Blue Shine Trl, Cypress TX 77433-2593 |
| 518109755 | | Bailey Boswell, 2886 Chippewa Drive, Bourbonnais IL 60914-4303 |
| 518111991 | | Bailey Case, 51523 164th St, Garden City MN 56034-4500 |
| 518107590 | | Bailey Downing, 711 North Colorado Street 5, Gunnison CO 81230-2266 |
| 518116960 | | Bailey Hallmark, 1119 Mission Ridge, Austin TX 78704-2631 |
| 518118552 | + | Balagopal Chenicheri, 1609 Mt Baker Pl Ne, Renton WA 98059-4380 |
| 518107819 | | Balaji M Krishnarajanagar, 168 Belltown Rd Apt 29, Stamford CT 06905-3313 |
| 518111627 | | Balsam Alsaeegh, 6640 Ridgefield Circle Apt 103, West Bloomfield MI 48322-3046 |
| 518119140 | | Banco Bilbao Vizcaya Argentaria Sa, Attn Candido Dieguez Martin, Clara Del Rey 26, 28002 Madrid, Spain |
| 518119141 | | Bank Austria Creditanstalt Ag, 8811/ Corp Actions, Julius Tandler Platz 3, A-1091 Vienna, Austria |
| 518119142 | | Bank Leumi Le Israel, Sabrina Turnowski 35 Yehuda H, Levy St. Capital Market Division Sc, Rit, Tel Aviv 65136, Israel |
| 518111629 | + | Bank Of America N.A. Ttee, Fca Us Llc Uaw Savings Plan, Fao Gregory A Kulpanowski, 4608 Rockcroft Blvd, Clarkston MI 48346-3433 |
| 518111630 | + | Bank Of America N.A. Ttee, Fca Us Llc Sesp, Fao Stephen D Lazarus, 22674 Ennishore, Novi MI 48375-4233 |
| 518111628 | + | Bank Of America N.A. Ttee, Fca Us Llc Sesp, Fao Thomas E Horlacher, 59800 Glacier Rdg N, Washingtn Twp MI 48094-2229 |
| 518113094 | + | Bank Of New York Mellon Ttee, Csra 401k Plan, FBO Stephen Augustyn, 634 Elm Ter, Riverton NJ 08077-1449 |
| 518110743 | + | Bank Of Ny Mellon Ttee, Georgia Pacific Hourly 401k Pl, FBO Calvin Williams Jr, 7626 Airline Hwy Apt 116, Baton Rouge LA 70814-2123 |
| 518115534 | | Bank Of Oklahoma/ Na-Trust, Operations And Technology Center, 6242 E 41st St Fl 2, Tulsa OK 74135-6118 |
| 518110624 | + | Banwari Mittal, Nku, Haile College Of Business, Highland Heights KY 41099-0001 |
| 518108149 | # | Bao Nguyen, 6072 Adriatic Way, Greenacres FL 33413-1083 |
| 518108150 | | Bao Nguyen, 164 Nw 4th Ave 164a, Boca Raton FL 33432-3660 |
| 518105748 | | Baochau T Nguyen-Sun, Wfcs Custodian Trad Ira, 3654 Springbrook Ave, San Jose CA 95148-3131 |
| 518111631 | | Baranek & Trogan Investments Llc, Attn Louis Trogan Jr, 1301 Nebobish Ave, Essexville MI 48732-1647 |
| 518118553 | + | Barbara A Ingraham, 19016 E Riverside Ave, Spokane Valley WA 99016-9651 |
| 518116962 | + | Barbara A Stewart &, James A Stewart Jt Ten, Po Box 429, Malakoff TX 75148-0429 |
| 518112480 | | Barbara Bachand, 209 Mulligan Dr, Swansboro NC 28584-7444 |
| 518113095 | | Barbara Blake & Alexander Blake Jt, Ten, 4 Walnut Hollow Ln, Holmdel Nj13 NJ 07733-1352 |
| 518109640 | | Barbara C Carr, 8876 Lower Fords Creek Rd, Orofino ID 83544-6394 |
| 518111632 | | Barbara Fredericksen, 411 S Kimberly Ave, Iron Mountain MI 49801-3347 |
| 518111633 | + | Barbara J Eakins, Tod Dtd 10/28/2014, 6206 N Parma Rd, Parma MI 49269-9688 |
| 518111634 | + | Barbara J Wild, 5125 Horger St, Dearborn MI 48126-3112 |
| 518109756 | | Barbara Karabanowska, 16628 South Lakeview Drive, Lockport IL 60441-7017 |
| 518107820 | #+ | Barbara M Coppola, 435 Evers St, Bridgeport CT 06610-1304 |
| 518118125 | | Barbara Martin, 9607 Cole Mill Rd, N Chesterfld VA 23237-3344 |
| 518114017 | + | Barbara P Kadish, Charles Schwab & Co Inc Cust, Ira Contributory, 5 Tudor City Pl Apt 815, New York NY 10017-6865 |
| 518114018 | + | Barbara R Karp, Stephen S Karp, 6064 Marigold Lane, Cicero NY 13039-8327 |
| 518113096 | | Barbara S Nate And, Daniel Nate Sr. Jtwros, 408 Elm Ave, Woodbury Hts NJ 08097-1325 |
| 518108152 | | Barbara Weltner, 102 Coventry Pl, Palm Bch Gdns FL 33418-8001 |
| 518105749 | | Barbel Christa Dagostino Ira, Td Ameritrade Clearing Custodian, 960 Calle Aragon Unit B, Laguna Woods CA 92637-3328 |
| 518116679 | #+ | Barbra Bedwell, 505 Brixham Park Dr, Franklin TN 37069-6538 |
| 518116963 | | Barkur Manjunatha Ganapathi, Bellamane K Sarayukumari, 8221 Alderwood Dr, Plano TX 75025-4033 |
| 518109641 | | Barrett C Ott Ttee, Lucille M Drackett Gifting Tr, FBO Barrett C Ott, Po Box 307, Ketchum ID 83340 |
| 518105213 | | Barry F Uretsky, 2008 Grace Ct, Fort Smith AR 72903-4300 |
| 518113097 | + | Barry Goorevich, Charles Schwab & Co Inc Cust, Ira Contributory, 44 Rosedale Ave, Clifton NJ 07013-3412 |
| 518118554 | + | Barry Johnson, Tod, 13215 Se Mill Plain Blvd C-8 Pmb 509, Vancouver WA 98684-6999 |
| 518115852 | + | Barry L. Ritchie And, Merryl Landers Jtten, 3406 Mansion Drive, Bensalem PA 19020-1804 |
| 518105750 | | Barry M Cardiner, Sep Ira ETrade Custodian, 211 E Canyon Vista Dr, Palm Springs CA 92264-9322 |
| 518116436 | #+ | Barry M Cheek, 300 Pintail Lake Dr, Gilbert SC 29054-8498 |
| 518105312 | + | Barry Paul Thiem Ira, Td Ameritrade Clearing Custodian, 3814 W Kings Ave, Phoenix AZ 85053-2856 |
| 518115121 | | Bart Sparhawk, 1167 Clubview Blvd S, Columbus OH 43235-1629 |
| 518108153 | | Bartholomeu Paino &, Debora Paino Jt Ten, 2438 Se Betty Rd, Port Saint Lucie FL 34952-6705 |
| 518109757 | + | Bartlomiej Jan Szczech, 12550 S 69th Ave, Palos Heights IL 60463-1630 |
| 518114019 | + | Basanti Anjiloi, 2222 Chatterton Ave, Bronx NY 10472-6308 |
| 518105751 | + | Basim Alhaddad Roth Ira, Td Ameritrade Clearing Custodian, Po Box 5673, Concord CA 94524-0673 |

| | | |
|---|---|---|
| 518042949 | + | Bass Tax Group, 2740 State Route 10, Suite 105A, Morris Plains, NJ 07950-1265 |
| 518116964 | | Bassam Alraebat & Nisrin Alraebat, Jt Ten, 1314 Rosewood Hills Dr, Garland TX 75040-5837 |
| 518111635 | | Bassam Ammary, 8909 Graham St, Dearborn MI 48126-2333 |
| 518114020 | | Bat Kwok &, Si Tong He Jt Ten, 13105 40th Rd Apt 15n, Flushing NY 11354-5197 |
| 518110744 | | Bau N Pham, 103 Danbury Cir, Lafayette LA 70503-5400 |
| 518116965 | + | Baudelio Gomez, 2812 14th St, Plano TX 75074-6649 |
| 518116966 | | Baylor Watkins, 5220 Sterling Pl, El Paso TX 79932-2548 |
| 518116437 | + | Bb&T Securities Ira C/F, Gerald L Ely, 16 Freshwater Lane, Hilton Head SC 29928-7159 |
| 518119052 | | Bb&T Securities Roth Ira C/F, Richard G Preservati Ii, Po Box 1361, Princeton WV 24740-1361 |
| 518119143 | | Beate Linneman, Helmut Linneman, Ostland Str. 13, Schlangen 33189, Germany |
| 518109758 | + | Beatrice Swanson, 4815 N Tripp Ave, Chicago IL 60630-2720 |
| 518042950 | + | Becton Dickerson & Company, P. O. Box 28983, New York, NY 10087-8983 |
| 518115853 | + | Beide Worku, 4055 Ridge Ave Apt 4408, Philadelphia PA 19129-1585 |
| 518109130 | | Belinda Edwards, 1785 Severbrook Pl Nw, Lawrenceville GA 30043-5193 |
| 518105753 | | Belinda Moore, 720 Bounty Drive, Apt 2003, Foster City CA 94404-2651 |
| 518111267 | | Belligundu Subbarao Meera, 14619 Blackburn Rd, Burtonsville MD 20866-1303 |
| 518108154 | | Ben Abraham, 255 Nw 45th St, Boca Raton FL 33431-4113 |
| 518105754 | # | Ben Cardoza, 2601 Willowbrook Ln Unit 2, Aptos CA 95003-6009 |
| 518110300 | | Ben Daugherty, 6932 W 71st St, Indianapolis IN 46278-1609 |
| 518112205 | | Ben Dudley, 852 Fall Crown Ln, Fenton MO 63026-3960 |
| 518105313 | + | Ben F Schoenstadt Ttee, The Ben F Schoenstadt 1999 Tru, U/A Dtd 05/20/1999, 11640 N Tatum Blvd Unit 2103, Phoenix AZ 85028-1690 |
| 518113758 | | Ben Lefave, 1890 Eagle Flight Lane, Henderson NV 89012-3430 |
| 518115854 | + | Ben Levy, 205 Nancy Ln, Punxsutawney PA 15767-2509 |
| 518117975 | + | Ben M Workman, 12 Oakwood Cir, Springville UT 84663-1776 |
| 518105755 | | Ben Meeder, 230 A St Apt 14, Davis CA 95616-4530 |
| 518115123 | | Ben Schaller, 37333 Arthur St, Willoughby OH 44094-5601 |
| 518109759 | + | Ben Shafer, 74 Maple St, Sugar Grove IL 60554-5439 |
| 518114021 | + | Ben Sorto, 10 Loretta Lane, Hicksville NY 11801-3716 |
| 518107592 | # | Ben Stratton, 3857 Stuart St, Denver CO 80212-2101 |
| 518110625 | | Ben Webb, 2206 Main St, Benton KY 42025-1812 |
| 518105756 | + | Ben Wu, 25281 Pike Rd, Laguna Hills CA 92653-5139 |
| 518110301 | | Benerji V Gudapati, 3679 Wakefield Drive, W Lafayette IN 47906-8708 |
| 518111992 | | Benjamin Albright, 428 13th Ave Se Apt 413 Venue, Apt., Minneapolis MN 55414-3945 |
| 518111268 | | Benjamin Anderson, 1417 Sulphur Spring Rd, Halethorpe MD 21227-2703 |
| 518116968 | + | Benjamin Brian Grimmett Rollover, Ira Td Ameritrade Clearing, Custodian, 26250 Caper Meadow Ln, Katy TX 77494-1245 |
| 518118874 | | Benjamin Chesney, W10914 Willow Ave, Poynette WI 53955-9433 |
| 518118875 | | Benjamin Chesney Rollover Ira Td, Ameritrade Clearing Custodian, W10914 Willow Ave, Poynette WI 53955-9433 |
| 518118876 | | Benjamin Chesney Simple Ira Td, Ameritrade Clearing Custodian, W10914 Willow Ave, Poynette WI 53955-9433 |
| 518108155 | | Benjamin Dumsha, 1705 Royal Palm Drive, Edgewater FL 32132-3215 |
| 518116382 | | Benjamin Dziedzic, 7 Commonwealth Avenue, Barrington RI 02806-4206 |
| 518116969 | | Benjamin E Blakely, 2202 Cable Car Ct, Fresno TX 77545-7132 |
| 518110900 | | Benjamin Eaton, 22 Grabau Dr, Plymouth MA 02360-7502 |
| 518109131 | | Benjamin F Coggins, 4373 White Oak Dr, Sugar Hill GA 30518-4854 |
| 518105757 | | Benjamin F Cooper, Ira ETrade Custodian, 321 Dreka Ave, Redlands CA 92374-2212 |
| 518111555 | + | Benjamin Franklin Nest Jr Rollover, Ira Td Ameritrade Clearing Custodian, Po Box 1220, Kennebunkport ME 04046-1220 |
| 518110901 | | Benjamin Giguere, 524 Newman Ave, Seekonk MA 02771-4600 |
| 518114022 | + | Benjamin Hardwick, 14 Marcy Ct, Ithaca NY 14850-9480 |
| 518119053 | | Benjamin Hersman, 91 Laura Ln, Ripley WV 25271-5521 |
| 518105758 | | Benjamin J Murphy, 5605 La Jolla Blvd, La Jolla CA 92037-7524 |
| 518111993 | | Benjamin Johnson, 125 Lee Street, Big Lake MN 55309-8603 |
| 518118126 | | Benjamin Jones, 22 Princess St, Stafford VA 22556-3700 |
| 518110303 | | Benjamin Kawsky, 422 Lake Placid Dr, Warsaw IN 46582-8227 |
| 518117976 | # | Benjamin Kingston, 2553 Easton Street 0, Salt Lake City UT 84129-1939 |
| 518108156 | | Benjamin Lassley, 6299 Forest Stump Ln, Jacksonville FL 32258-5169 |
| 518105760 | | Benjamin Lin, 3200 Zanker Rd 1153, San Jose CA 95134-1994 |
| 518111556 | + | Benjamin Mccormack, PO BOX 193, New Castle, NH 03854-0193 |
| 518111637 | | Benjamin Mellenthin, 3520 15th St, Menominee MI 49858-1623 |
| 518111994 | + | Benjamin Michael Skoglund, 10137 James Ave Ne, Monticello MN 55362-4318 |
| 518116970 | # | Benjamin Mishler, 17908 Old Preston Ct, Dallas TX 75252-5724 |
| 518110304 | | Benjamin Plesha, 764 Cirque Dr, Crown Point IN 46307-7502 |
| 518111996 | | Benjamin Salden, 584 County Road 78 E, Shakopee MN 55379-7909 |
| 518111997 | | Benjamin Schiro, 14248 Woodbine St Nw, Andover MN 55304-3162 |
| 518117977 | # | Benjamin Sessions, 916 W 3000 S, Vernal UT 84078-8837 |

| | | |
|---|---|---|
| 518114023 | | Benjamin Sofer C/F, Udy Sofer Utma/Ny, 153 Acres Rd 303, Monroe NY 10950-6427 |
| 518115856 | + | Benjamin Todd Levy, 205 Nancy Ln, Punxsutawney PA 15767-2509 |
| 518116971 | | Benjamin Varner, 16802 Poplar Hill St, Houston TX 77095-4138 |
| 518105762 | | Benjamin W Wong &, Regina R Wong Jtwros, 7827 Peerless Ave., Orangevale CA 95662-2236 |
| 518804164 | | Benjamin Weinberger, 2021 N RACINE AVE, Chicago, IL 60614-4013 |
| 518117978 | | Benjamin Wilkey, 1745 2450 N, North Logan UT 84341-4705 |
| 518114024 | + | Benjie L Johnson, 455 W 43rd St Apt 1a, New York NY 10036-5317 |
| 518112482 | | Benton Johnson, 4889 Copper Creek Trail, Kannapolis NC 28081-6420 |
| 518105763 | | Berchell J Yee, 47171 Morse Ter, Fremont CA 94539-7975 |
| 518109761 | + | Berg Papazian & Hasmig Papazian Jt, Ten, 1317 Camelot Ct., Arlington Heights IL 60004-2700 |
| 518118127 | | Beri Lantum, 110 Coliseum Xing 292, Hampton VA 23666-5971 |
| 518105764 | | Bernadette Dejardo, 3050 E 5th St Apt 8, Long Beach CA 90814-5032 |
| 518108157 | | Bernard Ackon, 443 Sw Kabot Ave, Port St Lucie FL 34953-3052 |
| 518116973 | | Bernard Anderson, 18204 Chisholm Trl Apt 524, Houston TX 77060-1128 |
| 518114025 | | Bernard Cotaj, 1792 Summit St, Yorktown Heights NY 10598-4621 |
| 518119144 | | Bernard Cresencia, 88 Sheppard Ave. E. Th16, North York M2n 0g9, Ontario |
| 518115124 | # | Bernard D Journey, 6922 Appleton Ct, Mentor OH 44060-8404 |
| 518108014 | | Bernard D Smadja, 2302 Chain Bridge Rd Nw, Washington DC 20016-3302 |
| 518105766 | | Bernard Gatchalian Edquilang, 676 Singley Dr., Milpitas CA 95035-3639 |
| 518105314 | + | Bernard Lieberman & Ruth, Lieberman Ttee, 1029 E Julie Dr, Tempe AZ 85283-3006 |
| 518118128 | | Bernard Mcdonald, 27 Fife St, Stafford VA 22554-8832 |
| 518114026 | + | Bernie Kaduthanam, 60 Booth Street, Pleasantville NY 10570-3429 |
| 518108158 | | Berniebe Antonio Moore, 8553 Raquel Ln, Tallahassee FL 32312-3898 |
| 518107593 | + | Bert E Sheeks, Charles Schwab & Co Inc Cust, Sep-Ira, 7467 Spy Glass Ct, Boulder CO 80301-3717 |
| 518108160 | # | Bertishia Mosley, 2308 Fulton Way Southwest, Largo FL 33774-1517 |
| 518110745 | | Beth Molbert, 204 Perry Oak Dr, Church Point LA 70525-5914 |
| 518108161 | | Beth Saralta Schecter-Kucine, 55 Ne Spanish Trl Apt 203, Boca Raton FL 33432-5145 |
| 518110902 | | Bethany Quinn Muhlebach, 11 Rolling Ridge Ln, Sandwich MA 02563-2587 |
| 518110746 | + | Betsy Wallbillich, 229 Metairie Heights Ave, Metairie LA 70001-3036 |
| 518116680 | | Betty Albert, 2723 Kenwood Cv, Bartlett TN 38134-4645 |
| 518118129 | | Betty Helms, 8721 Willett Lane, Bent Mountain VA 24059-2429 |
| 518108162 | | Betty Kathryn Garner-Gill, 717 Parker Den Dr, Ruskin FL 33570-2000 |
| 518116681 | | Betty L Turpin, Tod Account, Sweetwater TN 37874 |
| 518116974 | | Beverly Gammon, 5440 N Jim Miller Rd 1436, Dallas TX 75227-1582 |
| 518116682 | | Bewar Silevani, 686 Harding Place, Nashville TN 37211-4443 |
| 518105767 | | Bhanu Karthik Chilukuri, 1550 Iron Point Road 1124, Folsom CA 95630-7813 |
| 518109132 | | Bhanu Moturi, 701 Carver Rd Apt A35, Griffin GA 30224-8420 |
| 518109133 | | Bhanu Narne, 22008 Gardner Drive, Alpharetta GA 30009-2186 |
| 518118130 | | Bhanu Praneeth Kathari, 2220 Old Brick Rd Apt 2322, Glen Allen VA 23060-5988 |
| 518116439 | | Bharadwaja Reddy Chirra, 121 Northpoint Dr 1605, Lexington SC 29072-2168 |
| 518105768 | | Bharat Bhargava, 3339 S Canfield Ave Apt 211, Los Angeles CA 90034-2999 |
| 518115857 | + | Bharat Patel &, Varsha Patel Jt Ten, 503 Northstar Dr, Harrisburg PA 17112-8963 |
| 518105769 | | Bharath Madanayakanahalli Guru, 1001 S Main St Apt Q201, Milpitas CA 95035-8508 |
| 518111638 | + | Bharath Ramanathan Tod, 312 Fordcroft Dr, Rochester Hills MI 48309-1145 |
| 518113099 | | Bharatkumar R. Patel &, Hemangini B. Patel Jtwros, 335 Lunar Rd, Piscataway NJ 08854-5466 |
| 518108015 | # | Bhargav Peddireddy, 1263 First St Se Apt 603, Washington DC 20003-4525 |
| 518111998 | | Bhaskar Saladi, 1671 Century Cir Apt 315, Saint Paul MN 55125-2184 |
| 518113100 | #+ | Bhasker Manne, 207 Copeley Way, North Brunswick NJ 08902-4575 |
| 518107821 | | Bhavani Bogadapati, Saint Marc Circle B7, South Windsor CT 06074-4131 |
| 518109763 | | Bhavik Patel, 10418 Dickens Ave, Melrose Park IL 60164-1812 |
| 518116683 | | Bhavin Patel, 324 Pebblebrook Dr Ashland, City Tn 37015, Ashland City TN 37015-1971 |
| 518116684 | | Bhavishyat Annapureddy, 140 Legacy Lake Ln 103, Collierville TN 38017-8734 |
| 518113101 | | Bhavna Patel, 3473 John F Kennedy Blvd Apt, Jersey City NJ 07307-4115 |
| 518116975 | | Bhuvana Jagarapu, Eswaramma Penta, 1244 Echols Dr, Frisco TX 75036-1111 |
| 518113102 | | Biagio Como, 209 Post Rd, Branchburg NJ 08853-4015 |
| 518115858 | + | Bianca A Smith, 426 Crown St, Morrisville PA 19067-6224 |
| 518105024 | + | Bianca R Johnson, Psc 813 Box 476, Apo, Fpo 09620, Ae 09620-0005 |
| 518116976 | | Bibek Acharya, 8450 Cambridge St 3128, Houston TX 77054-3925 |
| 518114027 | + | Bicky Vettichira, 112 Central Highway, Stony Point NY 10980-2507 |
| 518105770 | | Bijan Raanan, 10790 Wilshire Blvd Apt 405, Los Angeles CA 90024-4426 |
| 518105574 | | Biji Zachariah, 148 Albright Rd, Safat 13047, Brampton L6x 5e3, Ontario |
| 518116977 | | Bijo B Philip &, Minu B Philip Jtwros, 809 Deerbrook Cir., Grand Prairie TX 75052-7551 |
| 518114028 | + | Biju Varghese, 352 Herricks Rd, Mineola NY 11501-1121 |

| | | |
|---|---|---|
| 518105771 | + | Biju Varughese, 4606 Valley Vista Dr, Dublin CA 94568-4230 |
| 518111639 | | Bilal Moussa, 4250 Maple St, Dearborn MI 48126-3544 |
| 518111269 | | Bill Okosun, 402 Caulfield Lane, Gaithersburg MD 20878-4065 |
| 518116978 | + | Billie L Nordstrom &, Harold T Nordstrom Jt Ten, Tod, 150 County Road 3465, Broaddus TX 75929-3715 |
| 518105772 | | Billy Castellon, 11445 Santa Gertrudes Ave, Apt35, Whittier CA 90604-3466 |
| 518116979 | | Billy Dill, 1603 N Main St Apt L, Copperas Cove TX 76522-1869 |
| 518113760 | | Billy Eugene Zero, 10765 Tuckermans Ave, Las Vegas NV 89129-3303 |
| 518112483 | | Billy J Dumas, 2271 Rankin Rd, Gastonia NC 28056-7694 |
| 518116980 | | Billy J Ross, 1333 Hackamore St, Mesquite TX 75149-6815 |
| 518116685 | | Billy Jackson, 2828 Vernon Creek Rd 2828, Palmyra TN 37142-2341 |
| 518116981 | | Billy Meadows, 2514 Leichester Dr, Spring TX 77386-2435 |
| 518116982 | | Billy Oneill, 5111 Majestic Dr, Baytown TX 77523-2067 |
| 518112955 | | Binckbank N.V., Retail Nl - Custody-Treaty-15%, Barbara Strozzilaan 310, 1083 Hn Amsterdam, Netherlands |
| 518112953 | | Binckbank N.V., France - Custody - Treaty - 15%, Barbara Strozzilaan 310, 1083 Hn Amsterdam, Netherlands |
| 518112954 | | Binckbank N.V., Italy - Custody - Treaty - 15%, Barbara Strozzilaan 310, 1083 Hn Amsterdam, Netherlands |
| 518116667 | | Binckbank Nv, Belgium - Custody - Fully Paid, Barbara Strozzilaan 310, 1083 Hn Amsterdam, The Netherlands |
| 518116666 | | Binckbank Nv, Retail Nl - Custody - Fully Paid, Barbara Strozzilaan 310, 1083 Hn Amsterdam, The Netherlands |
| 518112956 | | Binckbank Nv, Belgium-Custody-Treaty 15%, Barbara Strozzilaan 310, 1083 Hn Amsterdam, Netherlands |
| 518109764 | | Bindhu A Kallan, 3303 Tamaira St., Plano IL 60545-2083 |
| 518104998 | | Bing Lei, No 202 Door 4 3th Bldg Leyu, Beijing Normal University, Beijing 100875, China |
| 518113103 | + | Bing Zhu &, Xiaooing Zhang Jt Ten, 624 Norwood Dr, Westfield NJ 07090-3635 |
| 518105773 | | Biniam Araya, 13745 Cordary Avenue, Hawthorne CA 90250-7410 |
| 518113715 | | Binu Purushothaman, 6200 Eubank Boulevard Northeas, Albuquerque NM 87111-7379 |
| 518042952 | + | BioProcessTechnologyConsultants Inc (BPT, 12 Gill St # 5450, Woburn, MA 01801-1769 |
| 518042954 | + | BioReliance Corporation, 14920 Broschart Road, Rockville, MD 20850-3304 |
| 518042951 | | Biochrom GmbH, Leonorenstr. 2-6, Berlin 12247, GERMANY |
| 518110494 | | Bionanosim Ltd (Bns), Hadassah Ein Kerem, Minrav Building (Jbp, 6th Floor Ein-Kerem, Jerusalem 01, Israel |
| 518042953 | + | Bioreclamation IVT, P.O. Box 770, Hicksville, NY 11802-0770 |
| 518114030 | | Bipin G Parikh Ira Td Ameritrade, Clearing Custodian, 140 Foltim Way, Congers NY 10920-1424 |
| 518109765 | + | Bipinkumar Patel, 714 E Whispering Oaks Dr, Palatine IL 60074-2363 |
| 518042955 | | Bird & Bird Advokat KB, Norrlandsgatan 15, PO Box 7714, Stockhol, SWEDEN |
| 518111640 | | Birgitta Gust Gust-Romaniello, 1118 W Sternberg Rd, Muskegon MI 49441-5962 |
| 518109766 | + | Birute Paulauskaite, Charles Schwab & Co Inc Cust, Sep-Ira, 1065 Auburn Ln, Bartlett IL 60103-4587 |
| 518111270 | + | Bishomver M Pradhan, 1526 Cantwell Road, Windsor Mil MD 21244-1437 |
| 518114031 | | Biswarup Syam &, Ranjana Syam Jt Ten, 1097 Davinci Dr, Cortland NY 13045-9232 |
| 518114032 | + | Biswarup Syam Ira Td Ameritrade, Inc Custodian, 1097 Davinci Dr, Cortland NY 13045-9232 |
| 518105774 | | Blaine Koker-Tatalovich, 4881 Rolando Ct 92, San Diego CA 92115-2727 |
| 518110747 | | Blake Daigle, 3238 La-308, Raceland LA 70394 |
| 518118877 | | Blake Fleischman &, Kim Meller Jtwrors, 2305 Crescent Ave, Eau Claire WI 54703-6021 |
| 518107594 | | Blake Miller, 9459 W 56th Pl Apt B, Arvada CO 80002-2170 |
| 518112484 | | Blake Rhoades, 1676 Airport Road, North Wilkesboro NC 28659-9376 |
| 518105775 | | Blake Smith, 719 Nacional Court, Salinas CA 93901-4703 |
| 518116984 | | Blake Wier, 3404 Palmer Hwy 1515, Texas City TX 77590 |
| 518115860 | + | Blane M Puskaric Ttee, Matrix Prop Settlements Llc, Fbo Michael J Puskaric, 5 Yorktown Pl, Mckeesport PA 15135-3132 |
| 518114033 | + | Bledion Dizdari, 181 Parkview Ave, Yonkers NY 10708-1300 |
| 518115861 | + | Bny Mellon, Us Proxy Department, 525 William Penn Place, Suite 0400, Pittsburgh PA 15259-0001 |
| 518116985 | | Bo Johnson, 5205 Brookwood, Wichita Falls TX 76302-5601 |
| 518114034 | + | Bo Yang, 6 Valerie Ave, Jericho NY 11753-2412 |
| 518111642 | | Bo-Yang Zhao, 1153 Michigan Avenue Apt 415, East Lansing MI 48823-4077 |
| 518105776 | | Bob Lange, 1596 Madeira Dr, Pacifica CA 94044-4333 |
| 518115126 | | Bobbi Sue Liston, 939 Braun Ave, Belpre OH 45714-1331 |
| 518114035 | + | Bobbie Newell, 186-22 Mangin Ave, Saint Albans NY 11412-2314 |
| 518114036 | + | Bobby Oatman, 7 Oak Ridge Road, Middletown NY 10940-4645 |
| 518108165 | + | Bobby Smith, 13187 Sw 44th St, Miramar FL 33027-3114 |
| 518115863 | | Bobby Tedesco, 1437 Jefferson Avenue, Woodlyn PA 19094-1604 |
| 518112432 | | Bodie Morrison, 210 West Migginnis, Wht Sphr Spgs MT 59645-9084 |
| 518112899 | | Bohdan Hocij, 5353 R Street, Omaha NE 68117-2362 |
| 518116986 | | Bohumir E Kubecka Rollover Ira Td, Ameritrade Clearing Custodian, 120 Indian Knoll Dr, Boerne TX 78006-7100 |
| 518116987 | + | Bolanle (Sam) Olaniran, 5512 10th St., Lubbock TX 79416-4202 |
| 518114037 | + | Boleslav Yusim, 6-C Fletcher Road, Monsey NY 10952-3208 |
| 518109767 | | Boluwatife Ojetunde, 700 Gregory St D323, Normal IL 61761-1592 |
| 518105777 | | Bonita Susan Gorges Ira Td, Ameritrade Clearing Custodian, 3220 N Frederic St, Burbank CA 91504-1722 |
| 518109768 | | Bonnie K Kott &, Connie M Kott Jtwros, 1944 Sunset Dr, Hanover Park IL 60133-5363 |

| | | |
|---|---|---|
| 518115695 | + | Bonnie L Sawyer, 28648 Sw Costa Cir E, Wilsonville OR 97070-7301 |
| 518112206 | | Bonnie Reed, 12313 E 59th Terr, Kansas City MO 64133-4510 |
| 518115864 | | Bony Ttee, Pseg Thrift Plan, FBO Timothy H Saulsbery, 7499 Jefferson St, Hartstown PA 16131 |
| 518113104 | + | Bony Ttee, Pseg Savings Plan, FBO Mark A Tufts, 45 Wynnwood St, Woodstown NJ 08098-1237 |
| 518114038 | + | Boruch Lang, 2149 East 8th Street Brooklyn, New York 11223, Brooklyn NY 11223-4941 |
| 518111641 | | Botsford Anesthesiologist Pc S, FBO Aaron D Lewis, 3745 Monroe St, Dearborn MI 48124-3619 |
| 518109094 | | Bq Federative Du Credit Mutuel, Attn Service Etudes, 34 Rue Du Wacken, F-67000 Strasbourg, France |
| 518042956 | + | Bracha Goetz, 771 Stelton Street, Teaneck, NJ 07666-5324 |
| 518116988 | | Brad A Malcom I, 1462 County Road 4204, Campbell TX 75422-1226 |
| 518112207 | # | Brad Chrisman, 9721 Jackie Lane, Saint Louis MO 63123-7100 |
| 518114039 | + | Brad Daniel Cohen, 3712 31st Ave Apt 2f, Astoria NY 11103-4191 |
| 518116989 | | Brad Isola, 26918 Drybank Creek Ln, Katy TX 77494-3729 |
| 518105778 | | Brad Kemp, 1175 136th Ave, San Leandro CA 94578-2545 |
| 518117979 | | Brad Richards, 10371 S Liffey Lane, South Jordan UT 84009-1224 |
| 518105779 | + | Brad W Nelson, 8373 Pardini Pl, Valley Springs CA 95252-9044 |
| 518115127 | | Brad Wegner, 3124 7th St, Cuyahoga Falls OH 44221-1308 |
| 518109134 | | Brad Williams, 4710 Connie Mara, Suwanee GA 30024-3441 |
| 518118557 | | Braden Schmunk, 3915 47th Ave Ne, Tacoma WA 98422-2447 |
| 518112900 | | Braden Schroeder, 440 Platteview Dr, Springfield NE 68059-4760 |
| 518105315 | + | Bradford A. Bush, Designated Bene Plan/Tod, 13401 N Rancho Vistoso Blvd, Unit 122, Oro Valley AZ 85755-5748 |
| 518108167 | | Bradford Cox, 233 Cambridge Blvd, Winter Park FL 32789-3405 |
| 518110305 | + | Bradford J Barrow, Jefferson Trlr Park, 1800 Dutch Ln Lot 75, Jeffersonville IN 47130-6359 |
| 518105780 | | Bradford L Nguyen, 507 N Philadelphia St, Anaheim CA 92805-2714 |
| 518115128 | + | Bradley A Case, 5440 Larkshire Ct, Hilliard OH 43026-7429 |
| 518113761 | | Bradley B Frehner, 649 Bighorn Creek St, Henderson NV 89002-0937 |
| 518112864 | | Bradley B Turck, 619 13th St Nw, Devils Lake ND 58301-1730 |
| 518116990 | | Bradley Brown, 2421 Todville Rd, Seabrook TX 77586-3024 |
| 518116991 | # | Bradley Campos, 980 Phillip Ln, Liberty Hill TX 78642-3858 |
| 518105558 | | Bradley Danyluk, 102-2115 Cypress St, Vancouver V6j 3m3, British Columbia |
| 518116992 | | Bradley Davis, 112 Liberty Oaks Dr, Liberty Hill TX 78642-3857 |
| 518105316 | + | Bradley Fane, 460 W Roger Rd Ste 103, Tucson AZ 85705-2682 |
| 518107596 | | Bradley Faulstich Roth Ira Td, Ameritrade Clearing Custodian, 101 Dogwood Ln, Parachute CO 81635-9545 |
| 518108168 | | Bradley James Richardson, 13302 Second St, Fort Myers FL 33905-2008 |
| 518110904 | | Bradley Maurice, 275 Ocean Street B, Hyannis MA 02601-4740 |
| 518116993 | | Bradley Richards Cust, Bradley Richards Utma Tx, 27 Seaside Ln, Texas City TX 77590-6148 |
| 518159779 | + | Bradley S. Cohen, 10720 Boswell Ln., Potomac, MD 20854-6308 |
| 518112487 | | Bradley Scott Hartsfield, 144 Circle Dr, Hampstead NC 28443-2108 |
| 518113762 | | Bradley Shoemaker, 133 Vista Del Lago Street, Henderson NV 89015-8552 |
| 518109509 | + | Bradley T Lofton, Charles Schwab & Co Inc Cust, Ira Contributory, 47-409 Lulani St, Kaneohe HI 96744-4718 |
| 518114040 | + | Bradley Vogel, 70 Blue Aspen Way, Rochester NY 14612-6206 |
| 518115129 | | Brady Tea, 140 Meadow Ln, Clyde OH 43410-1956 |
| 518116994 | + | Brahmananda R Thodati, 4418 Angelico Ln, Round Rock TX 78681-1698 |
| 518190027 | + | Brancha Goetz, 771 Stelton Street, Teaneck, NJ 07666-5324 |
| 518105781 | | Branden Schwaebe, 1039 Turnstone Rd, Carlsbad CA 92011-1219 |
| 518109642 | | Brandi Norman, 1011 N Maple Creek Ave, Meridian ID 83642-4068 |
| 518116440 | | Brandon A Stalvey, 3100 Keenan Dr., Columbia SC 29201-1418 |
| 518113105 | | Brandon B Bardello, 100 Upper North Shore Rd, Branchville NJ 07826-4324 |
| 518112384 | # | Brandon Bougard, 6811 Old Canton Rd Apt 2204, Ridgeland MS 39157-1245 |
| 518111272 | | Brandon Burbage, 4424 Swindon Terrace, Upper Marlboro MD 20772-6922 |
| 518107597 | | Brandon C Miller, 104 Montcalm Dr, Pueblo CO 81005-3365 |
| 518112208 | | Brandon Chiu, 702 Woodbine Pl, Cape Girardeau MO 63701-4126 |
| 518112489 | | Brandon Crump, 27628 Scenic View Drive, Albemarle NC 28001 |
| 518109135 | | Brandon D Woodson, 1150 S Bethany Rd, Locust Grove GA 30248-2531 |
| 518105783 | | Brandon Decker, 10957 Caribou Avenue, Apple Valley CA 92308-7866 |
| 518108169 | | Brandon Deferrari, 3732 Taro Place, Sarasota FL 34232-5552 |
| 518116995 | | Brandon Drutar, 115 Whispering Wind Ln, Aransas Pass TX 78336-5111 |
| 518111644 | | Brandon Edwards, 7814 Julie Drive, Portage MI 49024-4920 |
| 518118559 | # | Brandon Estes, 3029 E 34th Ave Unit A, Spokane WA 99223-4620 |
| 518115865 | | Brandon Eyerly, 43 Crestmont Cir, Bloomsburg PA 17815-7706 |
| 518115866 | + | Brandon Harbaugh, 1329 Amosite Road, Bainbridge PA 17502-9594 |
| 518112490 | | Brandon Hayes, 501 Upland Dr, Wilmington NC 28411-9478 |
| 518108170 | | Brandon Housley, 2111 Sw 36th Ave, Fort Lauderdale FL 33312-4210 |
| 518111999 | | Brandon Hughes, 7320 Gallagher Dr 318, Minneapolis MN 55435-3156 |

| | | |
|---|---|---|
| 518107598 | | Brandon J Writer, 469 Robin Ct, Grand Jct CO 81504-5825 |
| 518109770 | # | Brandon Jackson, 9341 Kolmar Ave, Oak Lawn IL 60453-3185 |
| 518109136 | # | Brandon James Crandall, 4116 Meriden Dr, Augusta GA 30907-1294 |
| 518112901 | | Brandon James Panasiuk, 909 S 184th Avenue Cir, Elkhorn NE 68022-5768 |
| 518108171 | | Brandon Keating, 5742 Cedar Forest Dr N, Jacksonville FL 32210-5231 |
| 518115867 | # | Brandon Kordeck, 1224 Shiloh Rd, Allentown PA 18106-8746 |
| 518107599 | | Brandon Kyle Mimiaga, 2716 Westwood Blvd, Colorado Springs CO 80918-4102 |
| 518116996 | | Brandon Lee Wigglesworth, 617 Mistflower Springs Dr, Leander TX 78641-3462 |
| 518115868 | | Brandon Lohr, 7705 Walker St, Philadelphia PA 19136-3129 |
| 518116601 | | Brandon Manning, 4105 S Cathy Ave, Sioux Falls SD 57106-1521 |
| 518114041 | + | Brandon Nelson, 10 Sackman Street 12, Brooklyn NY 11233-2948 |
| 518802568 | + | Brandon Panasiuk, 909 S 184th Avenue Cir, Elkhorn, NE 68022, Elkhorn, NE 68022-5768 |
| 518105785 | | Brandon Patterson, 2826 E Lingard St, Lancaster CA 93535-2827 |
| 518105317 | | Brandon Patterson, 6402 East Grandview Drive, Scottsdale AZ 85254-1441 |
| 518108172 | | Brandon Perez, 8000 S Colony Cir Apt 103, Tamarac FL 33321-3931 |
| 518116602 | + | Brandon R Manning, Kassie J Manning, 4105 S Cathy Ave, Sioux Falls SD 57106-1521 |
| 518115869 | | Brandon S Dixon, 1090 Lithia Valley Rd, Factoryville PA 18419-7949 |
| 518112491 | | Brandon Sain, 2889 Montford Ave Nw, Concord NC 28027-0739 |
| 518112492 | | Brandon Schmidt, 10500 Fairway Ridge Rd, Charlotte NC 28277-8851 |
| 518105059 | | Brandon Shefferd, 20026 Greek Cemetery Road, Robertsdale AL 36567-2848 |
| 518118133 | | Brandon Sheppard, 609 Apache Rd, Portsmouth VA 23701-1415 |
| 518118560 | # | Brandon Springer, 27906 214th Ave Se, Maple Valley WA 98038-3136 |
| 518109138 | + | Brandon Thomas, 1312 Trafford Ln, Wilmington Island, Sainte-Marie-De-Blandford Qc GA 31410-5120 |
| 518115870 | | Brandon Tocce, 1563 Carousel Dr, Warminster PA 18974-1833 |
| 518114042 | + | Brandon Torres, 12 Elmcrest Rise, West Henrietta NY 14586-8610 |
| 518105034 | + | Brandon Visaraga, 3397 Bellwood Street D2, North Pole 99705-6966, Ak 99705-6966 |
| 518109139 | | Brandon Westberry, 329 Fawn Cir, Brunswick GA 31525-8998 |
| 518105787 | | Brandt Karstens, 1130 Saxon Rd, Potrero CA 91963 |
| 518110626 | | Brandy Briggs, 96 Jobe Ln, Hazel KY 42049-8568 |
| 518115537 | | Brandy Campbell, 428 S Mississippi St, Nowata OK 74048-3204 |
| 518118134 | | Brandy Carter, 700 Everett St. Apt 1105, Richmond VA 23224-4196 |
| 518105788 | | Brandy Pinette, 615 Stratford Ave, Dixon CA 95620-2218 |
| 518114043 | + | Brandy Weigelt, 135 Arcadia Ave, Oswego NY 13126-6147 |
| 518110627 | | Branka Tunjic, 125 Cynthia Lynn Dr, Bowling Green KY 42103-6009 |
| 518117980 | | Brayden Meza, 7839 Beechgrove Drive, West Jordan UT 84081-5406 |
| 518113106 | | Breann Mcklin-Ndiaye, 122 Plane St 3h, Boonton NJ 07005-1755 |
| 518112385 | + | Brenda G Kerr, 1410 Mays Rd, Grenada MS 38901-9496 |
| 518105789 | + | Brenda L Taylor, 2110 Hillcrest Rd, San Pablo CA 94806-4165 |
| 518105318 | + | Brenda Lee Saunders &, Stephen James Saunders Jt Ten, 11022 N 31st Ave, Phoenix AZ 85029-4124 |
| 518105790 | | Brenda Lin, 17983 Pueblo Vista Ln, San Diego CA 92127-1279 |
| 518116686 | + | Brenda Mathes Tod, 156 May Rd, Telford TN 37690-3152 |
| 518105791 | | Brendan Kuhlman, 99 Professional Center Parkway, B204, San Rafael CA 94903-5141 |
| 518108033 | | Brendan Stouber, 9 W Holly Oak Rd, Wilmington DE 19809-1342 |
| 518107600 | | Brenden Lean, 3362 W Belmont Ave, Littleton CO 80123-2958 |
| 518108174 | + | Brennan Mcnally, 786 N Hollywood Cir, Crystal River FL 34429-2631 |
| 518110527 | # | Brent Colhouer, 4327 Northwest Button Road, Topeka KS 66618-1642 |
| 518118135 | | Brent D Nesmith, 611 Fairground Rd, Front Royal VA 22630-6743 |
| 518109140 | | Brent Floyd, 5281 Highway 72 E, Carlton GA 30627-1440 |
| 518112209 | | Brent G Brune, 2075 Silver Campine Lane, Cape Girardeau MO 63701-1888 |
| 518105792 | | Brent L Mcghee, 5202 Garlenda Dr, El Dorado Hills CA 95762-5532 |
| 518117981 | | Brent Lloyd, 9371 Blue Sky Dr, Eagle Mountain UT 84005-6244 |
| 518112000 | | Brent Mattison, 24358 Martin Street Northwest, Saint Francis MN 55070-9401 |
| 518105060 | # | Brent Pierre, 721 Raleigh Ct Apt D, Homewood AL 35209-6071 |
| 518119054 | | Brent Six, 1090 Charles St, Fairmont WV 26554-4905 |
| 518111645 | | Brenten Kelly, 619 Island View Dr, Alpena MI 49707-1313 |
| 518109773 | + | Brenton Goodman, 1539 N Bosworth Ave, Apt 2, Chicago IL 60642-2481 |
| 518105793 | | Brenton Meyers, 1356 Matterhorn Street, Riverside CA 92506-5444 |
| 518113107 | | Bret Blumenthal, 15 Beech Ter, Millburn NJ 07041-1452 |
| 518108175 | | Bret Jensen, R/O Ira ETrade Custodian, 1111 Brickell Bay Dr Ph 3310, Miami FL 33131-2989 |
| 518105795 | + | Brett A Bowers, 3780 Ruddick Cunningham Rd, Ukiah CA 95482-9678 |
| 518114045 | + | Brett Alper, 33 Meadow Woods Rd, Lake Success NY 11020-1324 |
| 518111646 | | Brett Bousseau, 3100 S Lacey Lake Road, Bellevue MI 49021-9423 |
| 518115871 | | Brett Carr, 2952 Gaul Street, Philadelphia PA 19134-4337 |

| | | |
|---|---|---|
| 518109774 | | Brett Dees, 2045 Winery Rd, West Frankfort IL 62896-4914 |
| 518112494 | + | Brett Fowler Tod, 811 Heatherly Rd, Mooresville NC 28115-2778 |
| 518115130 | | Brett Giddings, 6143 Holburn Road, Parma OH 44129-4850 |
| 518408497 | | Brett H. Eberhardt, 1206 Namalu Street, Honolulu, HI 96817 |
| 518108176 | | Brett Hall, 14290 Sundial Pl, Lakewood Ranch FL 34202-5886 |
| 518114046 | + | Brett Lawrence, 35 Laurel Road, Kings Park NY 11754-3022 |
| 518116998 | + | Brett Lopez Rollover Ira, Td Ameritrade Clearing Custodian, 1901 Lakeside Dr 907, Seabrook TX 77586-3327 |
| 518105061 | | Brett Matthews, 1609 State St, Gadsden AL 35904-4650 |
| 518114047 | + | Brett Peace, 5 Paula Lane 0, Middletown NY 10940-6811 |
| 518113108 | | Brett R Dougert, 309 Walnut St, Garwood NJ 07027-1034 |
| 518112002 | | Brett Rathbone, 810 4th Ave S Apt 214, Moorhead MN 56560-2816 |
| 518117982 | | Brett Stakich, 3274 4960 S, Salt Lake City UT 84129-2979 |
| 518110905 | | Brett Steven Bionelli, 23 Richards St., Billerica MA 01821-1349 |
| 518114048 | + | Brett W Roenbeck, 72 Wading River Road, Center Moriches NY 11934-1916 |
| 518105796 | | Brett Williams, 3599 Lake Ontario Dr, Fremont CA 94555-1240 |
| 518114049 | + | Briam Auzon, 408 W 150th St 2a, New York NY 10031-2809 |
| 518115872 | | Brian A Timmons, 1022 Pecan Drive, Lansdale PA 19446-1720 |
| 518105556 | | Brian Alexander Stuart, Lot 2, Sturges, St Thomas Bb22022, Barbados |
| 518107601 | # | Brian Alvarez, 1637 E Mineral Ave, Centennial CO 80122-3102 |
| 518109511 | | Brian Beaudry, 42 Marsh St, Richmond Hill L4c 7p1, Ontario |
| 518114050 | + | Brian Boucher, 58a Bellows Terrace Rd, Hampton Bays NY 11946-3523 |
| 518114051 | + | Brian Burgos, 59 Regina Dr, Sayville NY 11782-2429 |
| 518116999 | # | Brian C Gillis, 285 Sierra Loma, Wimberley TX 78676-6376 |
| 518111648 | + | Brian C Lazarus &, Pamela J Lazarus Ten Ent, 21165 Chase Dr, Novi MI 48375-4751 |
| 518109775 | + | Brian C Smith, 3450 S Halsted St, #211, Chicago IL 60608-6869 |
| 518105797 | | Brian Calhoun, 2211 Michigan Ave, Stockton CA 95204-4047 |
| 518105319 | | Brian Caruthers & Jessica, Caruthers Jt Ten, 1370 W Armstrong Way, Chandler AZ 85286-6922 |
| 518115131 | | Brian Chaney, 286 Winding Trail, Xenia OH 45385-1436 |
| 518105062 | + | Brian Conlee, 920 Irving Rd, Homewood AL 35209-3426 |
| 518109643 | #+ | Brian Coriell, 3765 S Ticonderoga Way, Boise ID 83706-5659 |
| 518112963 | | Brian Cunningham, 32 Bourbon St, Bedford NH 03110-5302 |
| 518105559 | | Brian D Skidmore, Po Box 370, Milner V0x 1t0, British Columbia |
| 518105560 | | Brian D Young 46, 2875 154th Street, Surrey V4p 2l7, British Columbia |
| 518115132 | | Brian Daniska, 4620 Marcellus St Nw, Canton OH 44708-5327 |
| 518115873 | | Brian Davis, 6174 Palomino Drive, Allentown PA 18106-3604 |
| 518105798 | | Brian Dewhirst, 4924 Sharynne Ln, Torrance CA 90505-3312 |
| 518108177 | + | Brian Edward Dugan, 5823 Se Glen Eagle Way, Stuart FL 34997-8627 |
| 518108178 | + | Brian Foroud, 12072 Coachman Lakes Way, Jacksonville FL 32246-0551 |
| 518112003 | | Brian Georgeson, 1819 Ne Jackson St, Minneapolis MN 55418-4533 |
| 518105799 | | Brian Gubrud, 13134 Lone Stallion Lane, Corona CA 92883-5277 |
| 518108179 | | Brian H Grow, 4516 W Watrous Ave, Tampa FL 33629-4204 |
| 518116441 | | Brian Hadraba, 324 Mossy Wood Road, Summerville SC 29486-8391 |
| 518105800 | | Brian Hamzey, 375 Via Montanosa, Encinitas CA 92024-5354 |
| 518111273 | + | Brian Harrington (Ira), Wfcs As Custodian, 4947 Drawbridge Rd, Cambridge MD 21613-3819 |
| 518115133 | | Brian Harris, 6666 Lakota Pointe Lane, Liberty Township OH 45044-9196 |
| 518114052 | + | Brian Indick, 8456 Chinkapin Cir, Cicero NY 13039-7894 |
| 518115874 | | Brian J Boone &, Shannah E Boone Jtwros, 2151 Buchert Rd, Pottstown PA 19464-3042 |
| 518113763 | + | Brian J Landsberger &, Dong Mi Landsberger Jt Ten, 6775 Sierra Trl, Las Vegas NV 89146-2907 |
| 518111557 | | Brian Jackson, 5 Brook Rd, Portland ME 04103-3722 |
| 518111274 | | Brian Jarosinski, 3611 Fleet St, Baltimore MD 21224-4211 |
| 518116603 | + | Brian Johnson, 203 3rd St, Chester SD 57016-2018 |
| 518105801 | | Brian Joon Ro, 809 Bond Pl, Santa Clara CA 95051-5100 |
| 518105321 | #+ | Brian Joseph Bierman, 16220 S 41st St, Phoenix AZ 85048-8863 |
| 518117000 | | Brian Joseph Marianelli, 10020 Cade Trl, Fort Worth TX 76244-6648 |
| 518114053 | #+ | Brian Josephson, 80 E Hartsdale Ave Apt 608, Hartsdale NY 10530-2808 |
| 518111275 | + | Brian K Adolph &, Laurie A M Adolph Jt Ten, 315 N Hickory Ave, Bel Air MD 21014-3200 |
| 518113109 | + | Brian Keith Goodman Sep Ira, Td Ameritrade Clearing Custodian, 604 Southwick Rd, Somerdale NJ 08083-2314 |
| 518108180 | | Brian L Bissey & Adriana J Bissey, Jt Ten, 7026 Golf Pointe Cir, Tamarac FL 33321-2727 |
| 518112495 | | Brian L Carter &, Monica M Carter Do Jt/Tic, 2601 Burch Point, High Point NC 27265-9333 |
| 518117001 | # | Brian Lee, 7014 Bristol Memorial Dr, Spring TX 77379-1424 |
| 518108181 | | Brian Lee Curtis, Tod, 2523 Lancaster Dr, Sun City Center FL 33573-6512 |
| 518112004 | + | Brian Lloyd Sather, Charles Schwab & Co Inc Cust, Simple Ira, 1725 La Mar Dr, Mankato MN 56003-1558 |
| 518111649 | | Brian Lownsbery, 3640 Dell Rd, Holt MI 48842-9405 |

District/off: 0312-2                                  User: admin                                  Page 24 of 239
Date Rcvd: May 20, 2021                              Form ID: pdf905                               Total Noticed: 12649

| 518112005 |   | Brian M Fink, 886 County Road, 30 SE, Delano, MN 55328 |
|---|---|---|
| 518114054 | + | Brian M Goode, 340 West 87th Street Apt 8a, New York NY 10024-2631 |
| 518111650 |   | Brian M Gutkowski, 1705 5th Ave, Norway MI 49870-1603 |
| 518113110 |   | Brian Marcus, 530 Wedgewood Cir, Belford NJ 07718-2304 |
| 518113111 |   | Brian Matthew Tetreault, 108 Somers Ct N, Moorestown NJ 08057-3418 |
| 518114055 | + | Brian Miranda, 1229 Noyes Street, Utica NY 13502-4427 |
| 518116687 | # | Brian Mizell, 133 Royal Dr, Mount Juliet TN 37122-2492 |
| 518108182 |   | Brian Nichols, 4706 Winterdale Drive, Pace FL 32571-1371 |
| 518105803 | + | Brian O'dea, Uta Charles Schwab & Co Inc, Ira Contributory Dtd 03/25/86, 13542 Diamond Head Drive, Tustin CA 92780-4739 |
| 518114056 | + | Brian P Fox, 149 Frost St Apt 1r, Brooklyn NY 11211-1407 |
| 518112006 | + | Brian P Lauer, 6800 Ewing Ave N, Brooklyn Center MN 55429-1882 |
| 518110307 |   | Brian P Wynk, Ira Etrade Custodian, 8010 Thistle Finch, Brownsburg IN 46112-7768 |
| 518114057 | + | Brian Quick, 652 Peter Paul Dr, West Islip NY 11795-3516 |
| 518112496 | + | Brian R Kurtzer, 12621 Waterman Dr, Raleigh NC 27614-9412 |
| 518116442 |   | Brian Riley, 200 Logan Dr, Summerville SC 29483-3011 |
| 518105804 | + | Brian Robert Linebaugh, Tod, 477 West Donna Drive, Merced CA 95348-2813 |
| 518115875 |   | Brian Rubio, 2614 Bridle Path Rd, East Norriton PA 19403-3953 |
| 518115539 |   | Brian Russell, 100820 S 3330 Rd, Harrah OK 73045 |
| 518110308 |   | Brian Sacksteder, R/O Ira ETrade Custodian, 3108 Brian Ct, Jeffersonville IN 47130-5973 |
| 518110628 | + | Brian Schaiper, 120 Hunters Hl, Alexandria KY 41001-8576 |
| 518105214 | + | Brian Shawn Rogers, 1856 Shady Grove Rd, Hot Springs National Park AR 71901-8944 |
| 518117002 |   | Brian Supak, 14545 Highway 105, Washington TX 77880-6673 |
| 518112497 |   | Brian T Northcutt, Ira ETrade Custodian, 2078 Willow Crk, Leland NC 28451-6406 |
| 518112498 |   | Brian T Shore &, Elizabeth T Shore Jtwros, 101 Corgy Lane, Raeford NC 28376-5004 |
| 518105805 |   | Brian Terry, 833 W 74th St, Los Angeles CA 90044-5112 |
| 518112499 |   | Brian Todd Northcutt, Roth Ira Etrade Custodian, 2078 Willow Crk, Leland NC 28451-6406 |
| 518107602 |   | Brian W Davis, Roth Ira Vftc As Custodian, 3461 S Ivy Way, Denver CO 80222-7548 |
| 518113112 |   | Brian Yoo, 300 E Homestead Ave 2b, Palisades Park NJ 07650-2107 |
| 518110529 |   | Brice Eric Dryden, 1460 Haskell Rd, Williamsburg KS 66095-8075 |
| 518108183 | + | Brice Eugene Robertson Tr FBO, Brice Eugene Robertson Living Trust, Ua Apr 15 2002, 3516 Oglethorpe Ave, The Villages FL 32163-4047 |
| 518110309 |   | Brice Laigle, 4627 Waters Edge Way, Greenwood IN 46143-7815 |
| 518130384 | + | Bridge Plaza Realty Assoc. LLC, Attn: Mack-Cali Realty Corp., Harborside 3, 210 Hudson St., Ste. 400, Jersey City, NJ 07311-1206 |
| 518042957 | + | Bridge Plaza Realty Associates LLC, PO Box 416503, Boston, MA 02241-6503 |
| 518110906 |   | Bridget Chisholm, 1 Longfellow Pl 623, Boston MA 02114-2405 |
| 518116688 |   | Bridget S Knight &, Jesse J Knight Jtwros, 45 Barren Valley Rd, Chuckey TN 37641-5820 |
| 518118136 |   | Bridget Smith, 1717 Chestnut St Apt C, Portsmouth VA 23704-4714 |
| 518113113 |   | Bridgette Jones, 1258 Englishtown Rd, Old Bridge NJ 08857-1547 |
| 518114058 | + | Brikend Behrami, 255 W 84th St, New York NY 10024-4321 |
| 518115134 |   | Britney Nicole Winterberger, 4968 Crooked River Ct, Maineville OH 45039-2502 |
| 518117983 |   | Brittani Jorgensen, 37 West 100 South 4, North Salt Lake UT 84054-2592 |
| 518105808 |   | Brittany Beauchamp, 44570 Oak Glen Road, Hemet CA 92544-9387 |
| 518105809 |   | Brittany C Lam, Wfcs Custodian Trad Ira, 1054 E El Dorado St, West Covina CA 91790-1310 |
| 518105215 |   | Brittney Langway, 549 W 5th St, Booneville AR 72927-3511 |
| 518042958 | + | Broadridge (Inc), PO Box 416423, Boston, MA 02241-6423 |
| 518109776 |   | Brock Stellmach, 504 S Grant St, Earlville IL 60518-8188 |
| 518110530 |   | Brogan Roark, 22360 Oakcrest Rd, Spring Hill KS 66083-5530 |
| 518117984 | + | Bronson Gomez, 776 Canyon Rd, Springville UT 84663-2900 |
| 518110907 |   | Brook Todd &, Cynthia Todd Jtwros, 24 Kittery Ave, Rowley MA 01969-1012 |
| 518110629 |   | Brooke Browning, 408 Patchen Dr, Lexington KY 40517-4311 |
| 518105810 |   | Brooke Osborne &, Jeremy Elliott Jtwros, 115 Memory Ln, Campbell CA 95008-2411 |
| 518115876 | + | Brooks Colucci, 204 Chestnut Grove Road, Dillsburg PA 17019-9321 |
| 518115877 | + | Bruce A Colley, Mary L Colley, 2 May Apple Dr, Downingtown PA 19335-3429 |
| 518108185 | + | Bruce A Hagan, Rai Investments Sep-Ira, Rbc Capital Markets Llc Cust, 2010 Lee Avenue, Tallahassee FL 32308-0716 |
| 518115878 |   | Bruce A Prabel, R/O Ira ETrade Custodian, 70 Heyburn Road, Chadds Ford PA 19317-9707 |
| 518105064 |   | Bruce Edward Wise, 101 Livingston Drive, At 506, Daleville AL 36322-2035 |
| 518116689 |   | Bruce Fuller, 7917 Edwards Place Boulevard, Corryton TN 37721-2552 |
| 518110749 |   | Bruce Klein, 1212 W 3rd St, Kaplan LA 70548-3702 |
| 518109777 | + | Bruce L Dahl, Roth Ira, Td Ameritrade Clearing Custodian, 1338 Prodehl Dr, Lockport IL 60441-3359 |
| 518110750 | + | Bruce Lipsmeyer, 11157 Burgess Ave, Denham Springs LA 70726-1746 |
| 518113765 | + | Bruce M Woodworth, 7815 Morro Ave, Sparks NV 89436-7442 |
| 518117004 |   | Bruce Mcdonald, 2771 County Road 408, Navasota TX 77868-4926 |
| 518111653 | + | Bruce R Gould Ttee, Bruce R Gould Trust, U/A Dtd 06/21/1989, 2794 66th St, Fennville MI 49408-9620 |

| | | |
|---|---|---|
| 518118137 | + | Bruce Raddock, 410 Lexington Way, Stanardsville VA 22973-3372 |
| 518118140 | | Bruce Raddock, Apex C/F Rollover Ira, 410 Lexington Way, Stanardsville VA 22973-3372 |
| 518112904 | + | Bruce S Potash &, Linda Neumann-Potash Jt/Ten, 333 N 130th St, Omaha NE 68154-2119 |
| 518113766 | + | Bruce Sarkin Ttee, Bruce Sarkin Tr, Po Box 3895, Incline Vlg NV 89450-3895 |
| 518108186 | | Bruno B Mendel, 690 Sw 1 Ct, Apt 2127, Miami FL 33130-2926 |
| 518105811 | # | Bruno Cioccia And, Delia Edith Wilkins Jtwros, 540 E Ave, Coronado CA 92118-1763 |
| 518110751 | | Bryan Arceneaux, 43380 Bayou Narcisse Road, Gonzales LA 70737-7664 |
| 518114059 | + | Bryan Burger, 3 Chippewa Ct, Suffern NY 10901-4158 |
| 518105812 | # | Bryan D Hill, 13480 Sparren Ct, San Diego CA 92129-2340 |
| 518109512 | + | Bryan D Rabilas, 94-979 Kauolu Pl Apt 312, Waipahu HI 96797-6310 |
| 518105813 | | Bryan E Hagan, 22 Grandbriar, Aliso Viejo CA 92656-1922 |
| 518114060 | + | Bryan F Scott, 49 Balsam St, Rochester NY 14610-1417 |
| 518105814 | | Bryan Farias, 8308 Hooper Ave Unit 2, Los Angeles CA 90001-3709 |
| 518118562 | | Bryan Hall, 20 North Orchard Road, Tacoma WA 98406-7618 |
| 518112007 | | Bryan Herges, 1239 Idaho Ave W, Saint Paul MN 55108-2237 |
| 518112500 | + | Bryan Leonard, 17030 Nortstar Dr F, Huntersville NC 28078-0014 |
| 518114061 | #+ | Bryan Lester, 5 Dartmouth St, Albany NY 12209-1301 |
| 518110752 | | Bryan Mcgehee, 516 Back Project Rd, Schriever LA 70395-4330 |
| 518113114 | # | Bryan Mendez, 917 Armstrong Boulevard, 3a, Ocean NJ 07712-2412 |
| 518112905 | + | Bryan Nokelby &, Christina Nokelby Jtwros, 220 West Leota, North Platte NE 69101-6293 |
| 518115136 | | Bryan Noller, 2159 Mckinley Avenue, Lakewood OH 44107-5432 |
| 518112906 | | Bryan Perina, 16128 Cherrywood St, Omaha NE 68136-1321 |
| 518115137 | | Bryan Rini, 5799 Brookside Road, Independence OH 44131-6012 |
| 518105815 | | Bryan Rivera, 4119 Beck Ave, Bell CA 90201-3417 |
| 518114062 | + | Bryan S Cernuda, 197 Langham St., Brooklyn NY 11235-2301 |
| 518118563 | | Bryan Stahl, 935 Alaska Avenue Southeast, Port Orchard WA 98366-8406 |
| 518105065 | + | Bryan W Mott, Aps Plus, 11310 County Road 54 West, Daphne AL 36526-8431 |
| 518105816 | | Bryan White, 801 20th St, Hermosa Beach CA 90254-3117 |
| 518117005 | | Bryant Armstrong, 571 Porano Cir, Round Rock TX 78665 |
| 518107603 | + | Bryant M Estes, 6883 S Owens St, Littleton CO 80127-2814 |
| 518110753 | + | Bryant Whitfield Thompson, 311 Thompson Rd, Tallulah LA 71282-7477 |
| 518114063 | + | Bryant Wiggins, 330 Leetown Rd, Stormville NY 12582-5634 |
| 518105817 | | Bryce Amick, 10605 Coronado Pointe Dr, Bakersfield CA 93311-8901 |
| 518112211 | | Bryce Cohen, 1932 Rock Creek Ln Apt 104a, Cape Girardeau MO 63701-9253 |
| 518107822 | | Bryce Decker, 43 Swamp Rd, Newtown CT 06470-2723 |
| 518115696 | | Bryce Jackson, 5400 Sw 87th Ave, Portland OR 97225-1714 |
| 518116604 | | Bryce Johnson, 3179 Teewinot Dr, Rapid City SD 57703-6331 |
| 518111654 | | Bryce Koopman, 14657 Riley St, Holland MI 49424-1412 |
| 518115138 | | Bryce Mullholand, 10311 Oh-103, Carey OH 43316 |
| 518107604 | | Bryce Phinney, 13780 Del Corso Way 2036, Broomfield CO 80020-8419 |
| 518108188 | | Bryce Williams, 1121 Nw 101st Way, Plantation FL 33322-6556 |
| 518110495 | | Brynn Sugarman, Charles Schwab & Co Inc Cust, 21/3 Yehuda Halevy, 43555 Ra'anana, Israel |
| 518115697 | # | Bryor House, 2514 E 2nd St, Newberg OR 97132-2157 |
| 518105818 | | Bupinder Hayer, 1281 Stoney Cross Ln, Lincoln CA 95648-3256 |
| 518112008 | | Burkhard Tiessen, Wfcs Custodian Roth Ira, 3225 Holmes Ave S, Minneapolis MN 55408-3458 |
| 518114064 | | Byron J Williams, Byron Williams, 9705 Ave K, Brooklyn NY 11236-4405 |
| 518116328 | | Byron Ramos, Camino Los Guayabos, San Juan 00926, Puerto Rico |
| 518108189 | | Byron Watts, 11775 Pleasant Creek Drive, Jacksonville FL 32218-7567 |
| 518113115 | + | Byung Moon Lee, 230 Paterson Ave, E Rutherford NJ 07073-1880 |
| 518118141 | + | Bz Enterprises Inc, Attn: Boris Zamyatin Pres, 3112 S High St, Arlington VA 22202-2338 |
| 518105066 | | C Harris, 519 Dulin St, Florence AL 35630-3527 |
| 518105819 | + | C Michael Zimmerman, Charles Schwab & Co Inc Cust, Ira Rollover, 111 Egret Pl, Grass Valley CA 95945-5746 |
| 518116645 | | C. Ahorros Pens De Barcelona Caixa, Att Inmaculada Andrade Caixabank, Av Diagnal 621-629 Torre Ii Panta 1, 08028 Barcelona, Spain |
| 518042960 | | CCPIT Patent & Trademark Law Office, 10/F, Ocean Plaza 158 Fuxingmennei Stree, CHINA |
| 518042961 | + | CEOcast, Inc, 211 East 43rd Street, New York, NY 10017-8637 |
| 518115552 | #++++ | CRAIG HIXON, 5131 REDEEMER LN, WOODWARD OK 73801-7502 address filed with court:, Craig Hixon, 5120 Redeemer Ln, Woodward OK 73801-7502 |
| 518042969 | | CSM Europe sa, Watson & Crick Hill - Rue Granbonpre 11,, BELGIUM |
| 518042970 | + | CVI Investments Inc. c/o Heights Capital, 101 California St., Suite 3250, San Francisco, CA 94111-5815 |
| 518109095 | | Ca Titres, A L'intention De Sebastien Fremaux, Service Operations Sur Titres, 4 Avenue D'alsace Bp 12 41500 Mer, France |
| 518109493 | | Caceis Bank Deutschland Gmbh, General Meetings/ Cbs 40 Gm, Lilienthalallee 34 36, D-80939 Munich, Germany |
| 518109141 | + | Cain Sales Company Inc., 1030 Saddle Lake Court, Roswell GA 30076-4201 |
| 518105820 | | Caio Silva, 3607 Avis Way Apt. 1, Santa Cruz CA 95062-4467 |

| | | |
|---|---|---|
| 518116691 | | Calandra Sain, 2972 Dearing Rd, Memphis TN 38118-2969 |
| 518109778 | + | Cale W George Roth Ira, Td Ameritrade Clearing Custodian, 4888 State Route 97, Pleasant Plains IL 62677-3832 |
| 518115139 | + | Caleb Ehreth, 97 S Green Dr, Athens OH 45701-3141 |
| 518116692 | | Caleb Hoyle, 901 Tilson Mountain Road, Erwin TN 37650-6410 |
| 518109142 | + | Caleb Lairsey, 6264 Youmans Chapel Road C, Blackshear GA 31516-5370 |
| 518111558 | + | Caleb P Anderson, Designated Bene Plan/Tod, 100 Oldfields Rd, South Berwick ME 03908-1731 |
| 518112212 | | Caleb Stagner-Hundley, 1008 E Pearl Ct, Savannah MO 64485-2472 |
| 518118880 | | Caleb Trowbridge, 209 26 3-4 St, New Auburn WI 54757-8825 |
| 518114065 | + | Cally Barberis, 61 Knollwood Rd, Roslyn NY 11576-1321 |
| 518107606 | + | Calvin Reistad Rollover Ira, Td Ameritrade Clearing Custodian, 7983 Rising Sun Ct, Windsor CO 80550-8057 |
| 518111276 | | Calvin Terrell, 6522 8th Ave, Hyattsville MD 20783-3106 |
| 518109568 | | Camden Ellis, 4422 State Street 8b, Bettendorf IA 52722-7176 |
| 518111655 | | Cameron Beckley, 1535 Settlers Hill Dr, Lansing MI 48917-1285 |
| 518115881 | | Cameron Blazina, 233 Shirk Hollow Rd, Lock Haven PA 17745-8137 |
| 518107607 | | Cameron Butler, 990 Unger Mountain Rd, Bellvue CO 80512-6066 |
| 518110908 | | Cameron Chrabascz, 41 Pembroke Avenue, Attleboro MA 02703-3519 |
| 518115140 | | Cameron Clouse, 2937 Sutton Ln, Medina OH 44256-7675 |
| 518118881 | # | Cameron Diedrich, 605 Kreutzer St, Athens WI 54411-9793 |
| 518115141 | | Cameron Edley, 5966 Signature Dr, Galloway OH 43119-8248 |
| 518111656 | | Cameron Geerling, 3880 Wilson Ave Sw, Grandville MI 49418-1822 |
| 518107608 | + | Cameron Gransee, Po Box 451, Platteville CO 80651-0451 |
| 518109644 | + | Cameron Joseph Stephens, 838 S Saturn Apt 4, Idaho Falls ID 83402-3289 |
| 518110909 | | Cameron Lyons, 69 Oakdale Road, Canton MA 02021-1556 |
| 518107823 | | Cameron Milton, 196 Foster Dr, Willimantic CT 06226-1533 |
| 518109143 | | Cameron Moore, 835 Prescott Rd, Hoboken GA 31542-4007 |
| 518117986 | | Cameron Morgan, 265 East 1st Avenue 5, Salt Lake City UT 84103-2586 |
| 518802726 | + | Cameron Morgan, 265 east 1st avenue, apt 5, salt lake city, UT 84103-2586 |
| 518112502 | | Cameron T Lee, 7001 Spring Hollow Way, Charlotte NC 28277-0013 |
| 518114066 | + | Camesheann Wakefield, 500 W 56th St 726, New York NY 10019-3567 |
| 518110911 | | Camille Francois, 22 Kittredge St, Roslindale MA 02131-3540 |
| 518108193 | # | Camron Nodelman, 4272 Grove Park Ln, Boynton Beach FL 33436-8805 |
| 518105821 | | Camus Ma, 232 Dorland St, San Francisco CA 94114-2904 |
| 518115142 | | Canan Myers, 771 County Road 117, Deshler OH 43516-9502 |
| 518111657 | | Candace M Higgins, 30053 Malvern St, Westland MI 48185-2568 |
| 518108194 | | Candace R Gehron, 4170 Willow Pond Rd, Marianna FL 32448-6683 |
| 518116694 | | Candace Wilson, 3214 Harcourt Way Apt 303, Memphis TN 38119-3115 |
| 518108195 | | Candice Dellagiustina, 24600 S Tamiami Trl Ste 212, Bonita Springs FL 34134-7023 |
| 518042959 | + | Canfield Scientific, 4 Wood Hollow Road, Parsippany, NJ 07054-2814 |
| 518110311 | | Cantrell Aytch, 8112 Louisville Dr Apt H, Lawrence IN 46226-4067 |
| 518110531 | # | Cap Entertainment Inc., 823 W 10th, Topeka KS 66612-1618 |
| 518117007 | + | Capital Bank & Trust Co Tr, Ashford Hospitality 401k Savings, FBO Bryant Petrek, 5750 Claude Dr Apt 2117, Plano TX 75024-5748 |
| 518117008 | | Capital One Investing Llc., Omnibus Account, 7940 Dominion Parkway, Plano TX 75024-0197 |
| 518107609 | | Carel P Strydom, 1634 W 67th Ave, Denver CO 80221-2610 |
| 518110754 | | Carey A Ouzts, Roth Ira ETrade Custodian, 2873 Highway 516, Dubberly LA 71024-2035 |
| 518115143 | | Carey James, 455 Liberty Hill Road, Chillicothe OH 45601-8250 |
| 518109569 | + | Cargill Part Plan, Vftc As Trustee, FBO Ronald Lee Hanson, 2741 22nd Ave N, Fort Dodge IA 50501-7323 |
| 518114067 | + | Carl A Todaro, Ira Rollover, Td Ameritrade Clearing Custodian, 6 Fern Road, Kings Park NY 11754-2406 |
| 518105322 | | Carl Anderson, 8920 N 56th Ave, Glendale AZ 85302-4713 |
| 518105822 | | Carl Bayney, 417 Conifer Gln, Escondido CA 92026-4942 |
| 518109779 | + | Carl Brown, 1504 Colston Ct, O Fallon IL 62269-7352 |
| 518109780 | | Carl Deangelo, 2316 W Belden Ave 3, Chicago IL 60647-3266 |
| 518105323 | + | Carl S Patterson &, Patricia A Patterson Jtwros, 8500 E Southern Ave Lot 68, Mesa AZ 85209-3623 |
| 518105067 | + | Carl T Garrett Jr &, Shelia M Garrett Jt Ten Tod, 220 Mccoy Rd, Cottonwood AL 36320-3252 |
| 518108034 | | Carla Dawn Keister Ira Td, Ameritrade Clearing Custodian, 35619 Sussex Ln, Millsboro DE 19966-5887 |
| 518105324 | + | Carla Garibay, 1700 South Crowder Avenue Unit 7, Yuma AZ 85364-5100 |
| 518109781 | | Carla Widener & Robert Widener Jt, 1001 Western Ave, Joliet IL 60435-6801 |
| 518118504 | | Carlos A Serrano, 171 Cottage Club Road, Unit F204, Stowe VT 05672-4143 |
| 518108196 | | Carlos A Sotolongo, 7344 Sw 48 St, Suite 101, Miami FL 33155-5521 |
| 518105824 | | Carlos Alvarez, 1183 4th Ave, Chula Vista CA 91911-2804 |
| 518111277 | | Carlos Arana, 4911 Lackawanna St, College Park MD 20740-1665 |
| 518112503 | | Carlos Caetano, 1014 Grays Land Rd, Kernersville NC 27284-0048 |
| 518110912 | | Carlos Dealvarenga Jr, 66 Galen St, Brockton MA 02302-3336 |
| 518105825 | | Carlos F Sanchez, 2204 Huntington Lane 1, Redondo Beach CA 90278-4346 |

District/off: 0312-2
Date Rcvd: May 20, 2021

User: admin
Form ID: pdf905

Page 27 of 239
Total Noticed: 12649

| | | |
|---|---|---|
| 518113117 | | Carlos Garzon, 130 Grove Street, Waldwick NJ 07463-2242 |
| 518804806 | + | Carlos Iglesias, 5 Morganthau Drive, Lakeland, FL 33813-2946 |
| 518110312 | | Carlos J Mendoza, Roth Ira Vftc As Custodian, 2110 Lincoln Ave, Whiting IN 46394-1925 |
| 518108198 | | Carlos Lazu, 919 E Broadway St, Oviedo FL 32765-7820 |
| 518115882 | | Carlos Mattei, 2041 E Arizona St, Philadelphia PA 19125-1531 |
| 518105826 | | Carlos N Nunez, Ira ETrade Custodian, 1657 E 43rd St, Los Angeles CA 90011-3803 |
| 518105827 | + | Carlos Novoa, 1257 W 130th Street, Gardena CA 90247-1500 |
| 518105828 | + | Carlos Novoa, Charles Schwab & Co Inc Cust, Ira Rollover, 1257 W 130th Street, Gardena CA 90247-1500 |
| 518110755 | | Carlos R Pineda, 2004 Colony Rd, Metairie LA 70003-2134 |
| 518118142 | | Carlos Ramirez, 6190 Wild Valley Ct, Alexandria VA 22310-1541 |
| 518109782 | | Carlos Rosario, 1607 Lorelei Drive, Zion IL 60099-8825 |
| 518116695 | # | Carlos Shanklin, 8960 Lake Springs Cv, Cordova TN 38016-5330 |
| 518105829 | | Carlos Shinzato, 130 S New Hampshire Ave Apt 4, Los Angeles CA 90004-5860 |
| 518116443 | | Carlson Jamison, 2107 Canaan Pointe Drive 2106, Spartanburg SC 29306-6292 |
| 518111278 | | Carlton Green, 4712 Leroy Gorham Dr, Capitol Heights MD 20743-1120 |
| 518105830 | + | Carmela Zamora Robertson, Charles Schwab & Co Inc Cust, Sep-Ira, 2058 Emory St, San Jose CA 95128-1417 |
| 518108200 | | Carmelo Latortue, 1920 Northwest 119th Street, 602, Miami FL 33167-2734 |
| 518108201 | + | Carmen Gordon, 3121 Northwest 47th Terrace, 216, Lauderdale Lakes FL 33319-6624 |
| 518108202 | | Carmi Lanurias, 5887 Lakeside Woods Cir, Sarasota FL 34243-4617 |
| 518117010 | | Carmon Christopher Quick Roth Ira, Td Ameritrade Clearing Custodian, 16807 Quail Crest Ct, Missouri City TX 77489-5383 |
| 518115883 | + | Carol A Butler, 5889 Fox St, Harrisburg PA 17112-2219 |
| 518108203 | | Carol Barnum, 2706 Fern Palm Dr, Edgewater FL 32141-5808 |
| 518110313 | + | Carol Hunt Tod, 6333 Thistle Dr, Indianapolis IN 46224-2058 |
| 518117011 | + | Carol J Hamilton Tod, 435 Shady Valley Dr, Allen TX 75002-1701 |
| 518115145 | + | Carol Lee Gieseck & Paul E Gieseck T, FBO Gieseck Family Trust, Ua 07/11/2013, 76 1st Ave Sw, Pataskala Oh94 OH 43062-9441 |
| 518108204 | + | Carol Lynn Hicks Ttee, Sammy Neil Hicks & Carol Lynn, U/A Dtd 08/08/2005, 401 Ne 28th St, Boca Raton FL 33431-6822 |
| 518112907 | + | Carol Mills &, Ryan James Zwiener Jt Ten, 1818 High St, Lincoln NE 68502-4823 |
| 518114069 | + | Carol R James, 527 Gates Ave Apt 1, Brooklyn NY 11216-6609 |
| 518110314 | + | Carol T Smith, Charles Schwab & Co Inc Cust, Ira Rollover, 14081 Platte Dr, Carmel IN 46033-8599 |
| 518113118 | | Caroline G Koch, 1 Spruce Rd, Ocean City NJ 08226-2628 |
| 518116444 | + | Carolyn Anderson Ira, Td Ameritrade Clearing Custodian, 3 Oyster Row, Isle Of Palms SC 29451-2714 |
| 518115541 | + | Carolyn D Watson, Charlie E Jones, 2010 Oakcreek Dr, Norman OK 73071-1257 |
| 518115146 | | Carolyn Egan, 17938 Neff Rd, Cleveland OH 44119-2662 |
| 518115698 | | Carolyn Horsey, 7959 N Edison St, Portland OR 97203-4905 |
| 518112214 | | Carolyn Ivey &, Lacey Cooper Jtwros, 250 Hillsboro, Marshfield MO 65706-1125 |
| 518105831 | + | Carolyn Manning &, Stephen Peeps Jt Ten, 2140 Harvard St, Palo Alto CA 94306-1349 |
| 518115147 | + | Carolyn R Johnson &, Gloria A Johnson Jt Ten, 29500 S Woodland Rd, Pepper Pike OH 44124-5743 |
| 518117012 | | Carolyn Worthey Roth Ira, Td Ameritrade Clearing Custodian, 2130 Brewton Cir, Beaumont TX 77706-2557 |
| 518105217 | + | Carrie Foster Bollin &, Brian Jay Bollin Ten Ent, 109 Fall Rd, Mabelvale AR 72103-9195 |
| 518112504 | | Carrie Kaufman, 17037 Northstar Drive Unit F, Huntersville NC 28078-4941 |
| 518114071 | + | Carrie Moran, 39 Terrace Dr, Binghamton NY 13905-1523 |
| 518118564 | | Carrie Nilsen, 4924 43rd Avenue Southeast, Everett WA 98201-8649 |
| 518116696 | | Carson Woosley, 725 Rachel Dr, Goodlettsville TN 37072-3102 |
| 518117013 | | Carter Campbell, 4216 Chippewa Ct, Carrollton TX 75010-1191 |
| 518116605 | | Carter Van Gorp, 27046 Split Creek Cir, Sioux Falls SD 57108-8243 |
| 518109783 | + | Cary Hu Roth Ira, Td Ameritrade Clearing Custodian, 3038 S Emerald Ave, Chicago IL 60616-3011 |
| 518113119 | + | Caryn A Galligan, 67 Cedar Rd, Ringwood NJ 07456-1811 |
| 518109784 | | Casey Bloomet, 21600 West Eldor Avenue, Grayslake IL 60030-1008 |
| 518110532 | # | Casey M Clawson, 227 S. Pinecrest, Wichita KS 67218-1618 |
| 518112505 | | Casey M Gallo, 1105 Cassia Ln, Knightdale NC 27545-8130 |
| 518112506 | | Casey Purifoy, 2204 Ivy Road, Greenville NC 27858-9175 |
| 518109144 | | Casey Woodrow, 3200 Old Cypress Mill Rd Apt, 328, Brunswick GA 31525 |
| 518110913 | | Cassandra Larrabee, 184 Allerton Rd, Newton MA 02461-1251 |
| 518115634 | | Cassandra Magalhaes, 312 Rainrock Cres, Ottawa On K1w 0j7, Ontario |
| 518116697 | | Cassandra Riegel, 1425 Stratton Place Dr A, Chattanooga TN 37421-4128 |
| 518113120 | | Cassie Kliesch, 483 Central Ave, New Providence NJ 07974-2141 |
| 518116646 | | Catharina Karlsson, C/O Isacson, Tegnerlunden 12, Stockholm, Sweden |
| 518115635 | | Catherine Aneno, 77 Elm St Apt 801, Toronto On M5g 1h4, Ontario |
| 518114072 | + | Catherine Arrieta, 9915 159th Avenue, Howard Beach NY 11414-3545 |
| 518117987 | | Catherine Corpus, 325 N Main St Apt 1, St George UT 84770-2888 |
| 518109570 | | Catherine Hansen, 8 The Woods Ne, Iowa City IA 52240-7985 |
| 518111658 | | Catherine Lynn Kania, 1259 Sweetwood Dr, Okemos MI 48864-0308 |
| 518109785 | # | Catherine Oldt, 432 Cypress Creek Road, Collinsville IL 62234-1947 |

District/off: 0312-2                              User: admin                                              Page 28 of 239
Date Rcvd: May 20, 2021                          Form ID: pdf905                                          Total Noticed: 12649

518113121           Catherine Sullivan Trovato Ira Td, Ameritrade Clearing Custodian, 1380 Masoma Rd, North Brunswick NJ 08902-1487
518107610       +   Catina S Stoolman Ira Td, Ameritrade Clearing Custodian, 2667 E 142nd Ave, Thornton CO 80602-8879
518112433       +   Cc Marketing & Managemnt Corp, Attn: Mike E Hughes President, 6910 Applegate Dr, Helena MT 59602-9407
518112507       #   Cecelia Wilken, 5428 Nessee Street, Fayetteville NC 28314-4601
518114073       +   Cede & Co, Po Box 20, Bowling Green Station, New York NY 10274-0020
518113768           Celeste Becker, 213 Donna Way, Stateline NV 89449-9811
518114074       +   Celia C Mcadoo Ira, Td Ameritrade Clearing Custodian, 5327 Kashong Pt, Geneva NY 14456-9798
518109786       +   Central Bank And Trust Co Tr, Quincy Medical Group Retirement Trus, FBO Karthik Koduru, 6504 N Stone Ridge Dr, Quincy IL
                    62305-8843
518042962       +   Certara USA, Inc, 222 S. Central Avenue, Suite 1008, Saint Louis, MO 63105-3509
518105283           Cesar Echevarria & Ana Beatriz Toth & Sofia Paz Ec, Manso Juana 1122, Ciudad Autonoma Buena Aires C1107c, Argentina
518117014       +   Cesar Moreno, 4.01 Richland, 4306 Richland Chambers Ln, Humble TX 77396-1799
518109787           Cesar Ortega, 1227 Clarence Ave, Berwyn IL 60402-1002
518105832       #   Cesar Perez, 14208 Ranchero Drive, Fontana CA 92337-0523
518105833           Cesar Romano, 24922 Muirlands Blvd, Lake Forest CA 92630-4845
518116635           Cgs-Cimb Securities (Singapore), Pte. Ltd. A/C Client - Trust, 50 Raffles Place #19-00, Land Tower Singapore, Singapore
518110316       #   Chad Barrett, 715 College Ave, Richmond IN 47374-5222
518112508           Chad Chandonnet, 109 Sedgefield Drive, Goldsboro NC 27534-8830
518107611       +   Chad Judge, Po Box 32, Gill CO 80624-0032
518109788           Chad M Olson Ira, Jpms Llc Cust., 935 Lakewood Dr, Barrington IL 60010-6300
518115542           Chad Michael Walker, 613 S Portland Ave, Newcastle OK 73065-4338
518116446           Chad Paitl, 1034 Blockade Runner Pkwy, Summerville SC 29485-6316
518111659           Chad Ross, 29025 40th Ave, Paw Paw MI 49079-9456
518115699           Chad Satterfield, 2437 Lenore Drive, Eugene OR 97404-2397
518115885       +   Chad Taylor, 224 Bronx Ave, Pittsburgh PA 15229-1720
518110756           Chadwick Popillion, 2018 Elysian Fields Avenue, New Orleans LA 70117-8130
518113123       +   Chaim Kurz, 116 35th St, Union City NJ 07087-5912
518117015           Chaitanya Deekonda, 17115 Mulben Ct, Richmond TX 77407-1849
518113124           Chaitanya Nallamala, 168 Country Manorway Apt 7, Jersey City NJ 07307
518115148           Chaithanya Palivela, 5725 Murray Cir, Dublin OH 43016-6741
518105835           Chakra Bhattarai, 1889 Sarah Dr, Pinole CA 94564-2213
518117988           Chalene Marla Zollinger, 1324 S 1800 E, Salt Lake Cty UT 84108-2218
518115149           Challen W. Stewart Jr, 320 S. Broadway, Barnesville OH 43713-1381
518105836           Chan Bao Trinh, 8552 Zinnia Way, Elk Grove CA 95624-4209
518117016           Chance Ayres, 4411 Meadow Knoll Lane, Mansfield TX 76063-3507
518105068           Chance Fryar, 1400 North 4th Street, Florala AL 36442-4129
518107612           Chancellor Podoll, 12675 Smith Rd, Peyton CO 80831-7722
518105837           Chand Sultana, 2598 Dixon Dr, Santa Clara CA 95051-5319
518118565           Chandan Bk, 1444 Brittany Ln Ne L304, Lacey WA 98516-4727
518112509           Chandan Kumar, 862 Seastone Street, Raleigh NC 27603-3380
518105838       #   Chandler Duffy, 357 Catherine Park Dr, Glendora CA 91741-3020
518105839           Chandra Shekar Jonnapally, 1063 Morse Ave 15-307, Sunnyvale CA 94089-1678
518110916           Chandraprakash Gunasekaran, 165 Pearl St Apt 2, Malden MA 02148-6428
518105840           Chanie Wossen Abuye, 368 Mullinix Way, San Jose CA 95136-3776
518117017           Channing Washlesky, 6949 Northaven Rd, Dallas TX 75230-3502
518108205           Chantel Harris, 1005 Crazyhorse Ave, Palm Bay FL 32907-9457
518105069           Chao Li, 230 Opelika Rd, Apt 208, Auburn AL 36830-3989
518115700           Chapin Royse Anderson, 6417 Se Maple St, Hillsboro OR 97123-8240
518109145       +   Char Bowers, 103 Oak Hill Ct, Canton GA 30115-5426
518114076           Chardan Capital Markets Llc, 17 State Street Suite 1600, New York NY 10004-1501
518108008           Charis Demetriou, 1 Makrigianni Street, Kaimakli, Nicosia 1037, Cyprus
518112009           Charlene K Jacobson, Po Box 201, Isanti MN 55040-0201
518105842           Charlene Kay Parker &, Roy Alan Parker Jtwros, 2036 Wedgewood Drive, Oceanside CA 92056-3227
518115150       +   Charles A Gerken &, Fabiola B Gerken Jt Ten, 34763 Geiger Rd, Logan OH 43138-8663
518114077       +   Charles Albert Albanese, Po Box 746, 43 Lido Blvd, Point Lookout NY 11569-3021
518105843           Charles Amadi, R/O Ira ETrade Custodian, 27121 Bidwell Ln, Valencia CA 91354-2136
518110496           Charles And Paul Ltd, 48 Yehuda Halevi, Tel Aviv, Israel
518107824           Charles Bellino, 626 Newhall St, Hamden CT 06517-3334
518115151           Charles Billingsley, 25431 Shoreview Avenue, Euclid OH 44132-1060
518110317           Charles Bowen, 202 S William St, North Liberty IN 46554-7709
518105844           Charles Boykin, 16654 Soledad Canyon Rd 147, Santa Clarita CA 91387-3217
518115887       +   Charles Christopher Turnpaugh, 6213 Crofton Ct, Mechanicsburg PA 17050-7314
518115543           Charles Condit, 1707 Newport Road, Lone Grove OK 73443-6268

| | | |
|---|---|---|
| 518111279 | | Charles Crawford-Silva, 10909 Cripplegate Rd, Potomac MD 20854-1628 |
| 518110630 | | Charles D Anderson, 11311 Arbor Wood Drive, Louisville KY 40299-4189 |
| 518108206 | + | Charles D Anderson C/F, James I Littlejohn Utma/Fl, 8182 Killelly Ct, Jacksonville FL 32244-6253 |
| 518115888 | + | Charles D Djubek, 707 S Trenton Ave, Pittsburgh PA 15221-3476 |
| 518105845 | | Charles Dickinson, 1 Hacker Way Mpk28, Menlo Park CA 94025-1456 |
| 518112010 | + | Charles E Boyer Iii, 105 Shoreview Dr, Elysian MN 56028-1203 |
| 518108207 | + | Charles E Diggs Roth Ira, Td Ameritrade Clearing Custodian, 1380 Haverford Ln, Sebastian FL 32958-5976 |
| 518115152 | | Charles E Hatcher, 5269 Southgate Blvd Apt E, Fairfield OH 45014-3493 |
| 518117018 | | Charles E Hearn Jr, Ruth Renee Hearn, 12851 Apple Forest Trl, Houston TX 77065-3205 |
| 518105325 | | Charles E Hughes, Amelia L Hughes, 9009 E Davenport Dr, Scottsdale AZ 85260-4249 |
| 518112964 | | Charles Eaton, 15 Redfield Cir, Derry NH 03038-4838 |
| 518117019 | + | Charles Evert Hearn, Designated Bene Plan/Tod, 725 Whitney Ann, El Paso TX 79932-4215 |
| 518115889 | + | Charles F Voros, 4063 South Warner Rd., Lafayette Hill PA 19444-1421 |
| 518118144 | # | Charles Fitch Iii, 2970 Fox Lair Dr 301, Woodbridge VA 22191-5042 |
| 518114078 | | Charles Frenkel, 1428 East 12th Street, Brooklyn NY 11230-6606 |
| 518105846 | | Charles George Sullivan Jr & Linda, Sullivan Jt Ten, 17722 Meeks Landing Ln, Anderson CA 96007-9529 |
| 518108208 | | Charles J Bernhardt, 1864 Country Meadows Dr., Sarasota FL 34235-8212 |
| 518108209 | | Charles Josset, 1000 West Ave Apt 914, Miami Beach FL 33139-4723 |
| 518108210 | | Charles Klein I &, Beverly Klein Jt Wros, 1130 Island Rd, Riviera Beach FL 33404-4708 |
| 518109789 | | Charles Konr Harris, 213 68th St, Darien IL 60561-3920 |
| 518110318 | | Charles L Lager & Jennifer A Lager, Jt Ten, 1522 Rhett Ct, Schererville IN 46375-3053 |
| 518108211 | | Charles L Mills, 1455 Scilly Cay Ln, Jupiter FL 33458-5324 |
| 518111660 | | Charles L Smith, Janice S Smith, 2915 Russell Dr, Howell MI 48843-8882 |
| 518113769 | + | Charles Lipton &, Audrey I Lipton Jt Ten, 3930 Argent Star Ct, Las Vegas NV 89147-6850 |
| 518112866 | | Charles Loren Schumacher, 4883 43rd St S, Fargo ND 58104-4287 |
| 518112867 | | Charles Loren Schumacher Ira Td, Ameritrade Clearing Custodian, 4883 43rd St S, Fargo ND 58104-4287 |
| 518109572 | | Charles M Andrews, 8101 Dysart Rd, Waterloo IA 50701-9494 |
| 518115890 | | Charles M Coyne, Ira ETrade Custodian, 3521 Oakmont St, Philadelphia PA 19136-3520 |
| 518105326 | | Charles Mcneill, 788 Eleven Mile Corner, Casa Grande AZ 85194-9120 |
| 518110631 | | Charles Miller, 5412 Winding Rd, Louisville KY 40214-3614 |
| 518115891 | | Charles Miloro, 49 Jefferson Ave, Selinsgrove PA 17870-7613 |
| 518105327 | | Charles Montgomery, 2876 East Virginia Street, Apache Junction AZ 85119-8055 |
| 518114079 | + | Charles Mullen, 30 Oak Ridge Cir, Mahopac NY 10541-2935 |
| 518105847 | + | Charles Murphy, 573 Arbula Dr. Crestline Ca., 92325, Crestline CA 92325-9625 |
| 518115892 | | Charles Nathaniel Urquhart, 115 Grecian Ter, Sinking Spring PA 19608-1183 |
| 518105848 | | Charles Natividad, 1766 Avenida Sevilla, Oceanside CA 92056-6209 |
| 518108212 | | Charles Ness, 9464 Byron Avenue, Surfside FL 33154-2440 |
| 518105849 | | Charles Nungesser, 25243 Ave Dorena, Santa Clarita CA 91321-2301 |
| 518114080 | + | Charles Perez, 165 Nelson Road, Monroe NY 10950-4345 |
| 518112511 | | Charles Peyton, 304 Paddock Pl, Jacksonville NC 28546-9402 |
| 518111280 | | Charles Phillips, 9700 Dunn Ct, Clinton MD 20735-2981 |
| 518107613 | | Charles Potter, 5215 E Exposition Ave 209, Denver CO 80246-2342 |
| 518109146 | | Charles Propps, 119 Old Airport Road Apt 291, Lagrange GA 30240-6479 |
| 518118566 | | Charles R Baker Jr & Anita H Baker, Jt Ten, 172 Snow Ln, Port Angeles WA 98362-7204 |
| 518105850 | | Charles R Keele Jr, 2761 Shofield Ln, Tracy CA 95377-8503 |
| 518108016 | | Charles R Smith, 115 W St Nw, Washington DC 20001-1618 |
| 518113125 | | Charles Ringle, 41 Henning Dr, Fairfield NJ 07004-1744 |
| 518042963 | | Charles River, 22022 Transcanadienne, Senneville QC H9X, CANADA |
| 518105328 | + | Charles Roenfanz, 4326 E. Enrose St., Mesa, AZ 85205-5257 |
| 518108213 | + | Charles Saliba & Angelique Saliba Jtten, 2884 Turtle Terrace, Palm Harbor FL 34683-6442 |
| 518114082 | + | Charles Sawyer, 252 W 47th St, New York NY 10036-1415 |
| 518109147 | + | Charles Schwab Bank Ttee, Humana Ret And Savings Pl, FBO Constantine Pappadis, 2944 Greyhawk Ln, Cumming GA 30040-1221 |
| 518113129 | + | Charles Schwab Bank Ttee, United Airline Pilot Ret Plan, FBO James Robert Stabile, 926 Saddleback Rd, Newton NJ 07860-4204 |
| 518113126 | + | Charles Schwab Bank Ttee, United Airline Pilot Ret Plan, FBO Eugene Joseph Barton, 8 Oak Ct, Spring Lake NJ 07762-2192 |
| 518113128 | + | Charles Schwab Bank Ttee, Fresenius Medical Care 401k, FBO Jawaid Arain, 504 Prospect St, Hasbrouck Heights NJ 07604-2712 |
| 518108214 | + | Charles Schwab Bank Ttee, Humana Ret And Savings Pl, FBO Dee A Hughes, 1579 Harness Pl, The Villages FL 32163-2615 |
| 518112512 | + | Charles Schwab Bank Ttee, Coty Retirement Savings Plan, FBO Craig Smith, 676 Lanier Farm Rd, Sanford NC 27330-0782 |
| 518105851 | + | Charles Schwab Bank Ttee, Southern Calif Perm Med Keogh, FBO Chitra Minocha Md, 278 Rancho Santa Fe Rd, Encinitas CA 92024-6424 |
| 518105330 | + | Charles Schwab Bank Ttee, Fresenius Medical Care 401k, FBO Donavon Carter, 11314 E Sandoval Ave, Mesa AZ 85212-3216 |
| 518105329 | + | Charles Schwab Bank Ttee, Humana Ret And Savings Pl, FBO Cory G Prochaska, 3034 W Silver Fox Way, Phoenix AZ 85045-2265 |
| 518109148 | | Charles Scott, 2436 Whiteoak Run Se, Smyrna GA 30080-7442 |
| 518110632 | | Charles Stradley, 519 Roy Kidd Avenue, Corbin KY 40701-1129 |

| | | |
|---|---|---|
| 518115893 | + | Charles T Depp, 478 Georges Fairchance Rd, Uniontown PA 15401-6306 |
| 518113130 | | Charles T Tran, 822 Pavonia Ave, Jersey City NJ 07306-3904 |
| 518105218 | | Charles Taylor, 4700 Lakeshore Dr, North Little Rock AR 72116-7472 |
| 518110319 | | Charles Thomas Irwin &, Barbara Denise Irwin Jtwros, 4015 W County Road 500 S, Frankfort IN 46041-7425 |
| 518109149 | | Charles Timothy Lindner, 308 Greenbriar Dr, Byron GA 31008-7304 |
| 518105852 | | Charles Tithred, Valley View Lane Apt. 88, Spring Valley CA 91977 |
| 518105853 | | Charles Valenza, 642 S Mollison Ave 27, El Cajon CA 92020-6600 |
| 518111661 | | Charles W Armstrong, Po Box 19, Moline MI 49335-0019 |
| 518112215 | | Charles W Devoe, Ira Etrade Custodian, 500 E 44th St, Kansas City MO 64110-1540 |
| 518115544 | | Charles Whitman, 2328 Nw 45th Pl, Oklahoma City OK 73112-8337 |
| 518115894 | | Charles Whitney, 648 Washington Ave, Havertown PA 19083-3523 |
| 518112513 | | Charles Williams, 8134 E Harrell Rd, Oak Ridge NC 27310-9715 |
| 518119055 | | Charlie Dixon, 300 Benedum Run Rd, Bridgeport WV 26330-7006 |
| 518116698 | | Charlie William Drennan, 219 Hillcrest Dr, Madison TN 37115-4128 |
| 518107825 | | Charlisha Bellino, 626 Newhall St, Hamden CT 06517-3334 |
| 518109150 | | Charlotte A Bryan, Ira ETrade Custodian, 908 Carol St, Adel GA 31620-3609 |
| 518108215 | | Charlotte M Mauldin, Po Box 5621, Hudson FL 34674-5621 |
| 518114084 | + | Charulata S Shah, 10 Grove Court, Bardonia NY 10954-2131 |
| 518113131 | | Chase Cantatore, 329 Garden St, Hoboken NJ 07030-3801 |
| 518105854 | | Chase Colin Reid Kerrigan, 1647 Short St, Mckinleyville CA 95519-4145 |
| 518108216 | | Chase Fuller, 86227 Fortune Dr, Yulee FL 32097-3938 |
| 518115153 | | Chase Goodman, 5840 Tarton Cir N, Dublin OH 43017-8704 |
| 518115545 | | Chase Key, 9820 E 73rd St 403, Tulsa OK 74133-3290 |
| 518109791 | | Chase Menard, 427 Burroughs Rd, Columbia IL 62236-1905 |
| 518117020 | | Chase Smith, 6622 Klein Cemetery Rd, Spring TX 77379-4249 |
| 518118567 | | Chase W Kissner, 806 68th Ave E, Tacoma WA 98424-1430 |
| 518110320 | | Chasity Ellis, 319 Country Club Drive, New Albany IN 47150-4667 |
| 518117021 | + | Chau M Nguyen, 4110 Wheat Harvest Lane, Katy TX 77494-6741 |
| 518116636 | | Chaurasia Sanjay Kumar & Chaurasia, Hema Sanjay Jt Ten, Bedok Reservoir Ro, 470717, Singapore |
| 518111281 | | Chavella Bratten, 4301 23rd Pkwy 105, Temple Hills MD 20748-4448 |
| 518116642 | | Chee Hoong Chin, 31 Lorong Chuan, #21-03 The Chuan, 56820, Singapore |
| 518118568 | | Chehem Chehem, 23740 100th Avenue Southeast 3, Kent WA 98031-3236 |
| 518110634 | | Chellsie Corder, 541 Hadlow St, Lexington KY 40503-1352 |
| 518105855 | | Chelsea Poplin, 220 Nixie Way 440, San Diego CA 92147-0001 |
| 518105856 | | Chen Mao, 24 Binnacle Ln, Foster City CA 94404-3991 |
| 518105857 | | Cheng Yang, 330 Cavaletti Lane, Norco CA 92860-4123 |
| 518118145 | | Chengdong Zhang And, Dan Liu Jtwros, 229 Mountain Breeze Dr, Blacksburg VA 24060-2573 |
| 518114085 | + | Cherie P Bermudez, Charles Schwab & Co Inc Cust, Ira Contributory, 345 8th Ave Apt 1h, New York NY 10001-4853 |
| 518114086 | + | Cheryl A Larrabee, Po Box 898, Binghamton NY 13902-0898 |
| 518112216 | + | Cheryl E Welch &, Larry W Welch Jt Ten, Hc 3 Box 218, Ellsinore MO 63937-9302 |
| 518112011 | | Cheryl Gordon, Claudia Michele Harris, 2833 Irving Ave S, Minneapolis MN 55408-1803 |
| 518109792 | | Cheryl Walker, 705 Mcdonough St, Joliet IL 60436-2145 |
| 518111282 | | Chesner Jonathan, 6211 Green Meadow Way, Baltimore MD 21209-3300 |
| 518110321 | | Chester Ellis, 5217 E 200 N, Greenfield IN 46140-7775 |
| 518111663 | + | Chester J Lukas &, Elizabeth A Lukas Jt Ten, 5887 Beard Rd, North Street MI 48049-2506 |
| 518105219 | | Chetan K Patel, P O Box 13187, Maumelle AR 72113-0187 |
| 518105220 | | Chetan Patel, 31 Tournay Circle, Little Rock AR 72223-9055 |
| 518114087 | + | Chevella Benjamin, 12703 Sutter Ave, S Ozone Park NY 11420-2813 |
| 518117989 | | Cheyenne Liang, 816 Sunflower Drive, Ogden UT 84404-8101 |
| 518105859 | | Chi Hang Leung, 2157 Stillspring Pl, Martinez CA 94553-4961 |
| 518114088 | + | Chi Nghi, 1957 E 26 Th St, Brooklyn NY 11229-2439 |
| 518114089 | + | Chia Wang &, Kelvin Q Wang Jt Ten, 55 Glade Drive, Schenectady NY 12309-1971 |
| 518105860 | | Chialian Hung, 1620 Bull Canyon Rd, Chula Vista CA 91913-1742 |
| 518117023 | + | Chien-Ching H Liao, 3910 Shoreview Lane, Missouri City TX 77459-5073 |
| 518109151 | | Chijioke Ijemere, 1525 Grayson Highway 108, Grayson GA 30017-1909 |
| 518105026 | + | Chika June Monago-White, Psc 2 Box 15077, Apo 09012-0151, Ae 09012-0151 |
| 518117024 | | Chimbuchi Ezebingaya, 1900 Santa Anna Dr, Arlington TX 76001-5611 |
| 518042964 | | China Patent Agent (H.K.) Ltd, 22/F, Great Eagle Center, 23 Harbor Road, HONG KONG |
| 518112514 | | Chinedu Chinedu-Okoro, 829 Archdale Drive, Charlotte NC 28217-0217 |
| 518114090 | + | Ching-Shiuh Wu &, Jennie Y Chang Jt Ten, 986 Post Rd, Scarsdale NY 10583-5648 |
| 518115895 | + | Chintan Dilipbhai Patel, 3270 Susquehanna Trl, Duncannon PA 17020-7108 |
| 518115896 | | Chintan Patel, 26 Country Ln Way, Philadelphia PA 19115-2124 |
| 518118569 | # | Chiquita M Lanier, 11241 10th Ave Sw, Seattle WA 98146-2264 |

| | | |
|---|---|---|
| 518117025 | | Chirag Patel, 700 State Highway 121 Byp Ste 175, Lewisville TX 75067-3700 |
| 518111664 | + | Chirag Patel, 47663 Ellery Ln., Canton, MI 48187-0080 |
| 518111283 | | Chirag R Parikh And, Neha Parikh Jtwros, 11865 Sherbourne Dr, Luthvle Timon MD 21093-1841 |
| 518114091 | + | Chistopher Dietz, 3700 Moyer Rd., North Tonawanda NY 14120-9552 |
| 518118147 | | Chitta Purna Rao & Sailaja Chitta, Jt Ten, 1228 Knights Bridge Ln, Virginia Beach VA 23455-2587 |
| 518110918 | | Chloe Jorgensen, 77 Jan Marie Dr, Plymouth MA 02360-4671 |
| 518115897 | | Chowdhury Shahriar, 103 Oakley Road, Upper Darby PA 19082-1410 |
| 518111665 | | Chris A Sloffer &, Melanie A Sloffer Jtwros, 11465 E Baseline Road, Hickory Corners MI 49060-9735 |
| 518109152 | | Chris B Thomason &, Sigrid L Thomason Jtwros, 52 Crossbow Rd, Jasper GA 30143-2933 |
| 518112909 | | Chris Barry, 206 S 8th St., Battle Creek NE 68715-3009 |
| 518117026 | | Chris Bednarz, 17002 County Road 2720, Slaton TX 79364-8738 |
| 518118148 | | Chris Dinapoli, 8158 Greenview Road, Mechanicsville VA 23111-3714 |
| 518105861 | + | Chris Engemann, 3218 Calle Vallarta, Carlsbad CA 92009-9309 |
| 518117027 | | Chris Gregg, 7272 Amber Rene Dr, Belton TX 76513-6685 |
| 518117028 | | Chris Gutierrez, 6302 Normandy Drive, El Paso TX 79925-1805 |
| 518107615 | | Chris Hage, 2557 Marion St, Denver CO 80205-5257 |
| 518117029 | | Chris Hallman, 152 Buffington Ave, Royse City TX 75189-4992 |
| 518115546 | | Chris Hatfield, 518 N 16th St, Frederick OK 73542-3804 |
| 518109793 | | Chris Hoekstra, 2248 Spruce Rd, Homewood IL 60430-1048 |
| 518114092 | | Chris Hunt, 7 Alpert Drive, Wappingers Falls NY 12590-4601 |
| 518116700 | | Chris J Trevett Rollover Ira Td, Ameritrade Clearing Custodian, 215 Glenstone Cir, Brentwood TN 37027-3916 |
| 518110757 | | Chris J Willis, 3340 Wainwright St, Alexandria LA 71301-3966 |
| 518105331 | | Chris Joel Kamerschen, 2483 Candlewood Dr, Sierra Vista AZ 85650-9079 |
| 518117030 | | Chris Justice, 329 Alpine Dr, Weatherford TX 76086-3531 |
| 518107616 | | Chris Kumm, 11817 Ridge Pkwy 1033, Broomfield CO 80021-6530 |
| 518107617 | # | Chris Latella, 899 Daffodil St, Fountain CO 80817-4143 |
| 518112012 | + | Chris Maher, 8086 Oday Ave Ne, Otsego MN 55330-6857 |
| 518110322 | | Chris Maloney, 114 Country Club Dr, La Porte IN 46350-1929 |
| 518110323 | | Chris Mann, 729 E Main St, Richmond IN 47374-4311 |
| 518109794 | | Chris Michalski, 3526 N Overhill Ave, Chicago IL 60634-3127 |
| 518105221 | | Chris Neeley, 124 Shadybrook Drive, Morrilton AR 72110-1555 |
| 518108217 | | Chris Otto, 5611 Olive Ave, Sarasota FL 34231-2515 |
| 518108218 | | Chris Papastratis, 9461 Evergreen Place, Apt 201, Davie FL 33324-4317 |
| 518112515 | | Chris Pearson, 7215 Creekview Ct, Lucama NC 27851-9109 |
| 518117031 | | Chris Pena, 1620 Bryant Dr Unit 1801, Round Rock TX 78664-3606 |
| 518108219 | | Chris Pinolini &, Christie Pinolini Jt Ten, 2903 Sw Butterfly Ln, Palm City FL 34990-8217 |
| 518111559 | | Chris Richardson, 17 Coach Lantern Lane West, Scarborough ME 04074-8502 |
| 518105864 | + | Chris Spivey &, Annne Ramsden Jt Ten, 4880 Marguerita Ln, La Mesa CA 91941-4423 |
| 518107826 | | Chris Supik, 2 Davis Farm Rd, Clinton CT 06413-1374 |
| 518115547 | | Chris T Mhoon, Roth Ira ETrade Custodian, 9150 W. Charter Oak Rd., Edmond OK 73025-8543 |
| 518112516 | | Christ Barlas, 767 Caribou Rd, Asheville NC 28803-1844 |
| 518107618 | + | Christen Kaleionalani Ray, 3102 S Vine St, Englewood CO 80113-3065 |
| 518105070 | | Christian Biaku, 6367 Letson Farms Rd, Bessemer AL 35022-7055 |
| 518105865 | | Christian Cuevas, 422 Poplar Ave, Redwood City CA 94061-3019 |
| 518115899 | | Christian Dietrich, 377 Dietrich Valley Road, Kutztown PA 19530-9132 |
| 518112910 | | Christian French, 9220 Benziger Drive, Lincoln NE 68526-9215 |
| 518105866 | | Christian Hernandez, 15260 Farmington Street, Hesperia CA 92345-4859 |
| 518117962 | | Christian Herve Baynaud & Maria Ester Masulli Jt T, 20100 Maldonado Punta Del Este, Edif Recaloda Calle 23 Apart1202, Uruguay |
| 518112388 | | Christian Hickerson, 2533 Nancy Lane, Gulfport MS 39503-3724 |
| 518110324 | | Christian Holdeman, 26325 Fireside Ct, South Bend IN 46619-9767 |
| 518114094 | | Christian J Weinholtz Iv, Ira ETrade Custodian, 26 High Park Blvd, Eggertsville NY 14226-4209 |
| 518114095 | | Christian J Weinholtz Iv, R/O Ira ETrade Custodian, 26 High Park Blvd, Eggertsville NY 14226-4209 |
| 518114096 | | Christian J Weinholtz Iv, Roth Ira ETrade Custodian, 26 High Park Blvd, Eggertsville NY 14226-4209 |
| 518105288 | | Christian Karl, Erlachplatz 7/14, Wien 1100, Austria |
| 518109574 | | Christian Langenwalter, 811 Sunset Dr, Indianola IA 50125-1062 |
| 518117033 | | Christian Navejar, 7879 Riverfall Dr 107, Dallas TX 75230-4723 |
| 518114097 | | Christian Rampersad, 13202 97th Ave, South Richmond Hill NY 11419-1612 |
| 518108220 | | Christian Tamayo, 7786 Griswold St, Lantana FL 33462-6106 |
| 518114098 | + | Christian Torres, 2611 Meadow St, East Meadow NY 11554-4222 |
| 518107827 | + | Christian Tovar, 96 Berwyn St, Milford CT 06461-4012 |
| 518108221 | | Christie R Pinolini &, Chris N Pinolini Jtwros, 2903 Sw Butterfly Ln, Palm City FL 34990-8217 |
| 518111284 | | Christie Stegeman, 23614 Cornerstone Ln, Damascus MD 20872-2914 |
| 518119056 | | Christin Marie Cease, Roth Ira ETrade Custodian, Susan Marie Swords Guardian, 1200 Crown Point Dr, Hurricane WV 25526-9011 |

| | | |
|---|---|---|
| 518105071 | | Christina Felix, 4002 Williams Ave Ne Lot 24, Fort Payne AL 35967-3985 |
| 518117035 | | Christina Long, 9800 Martha's Vineyard Cir, Aubrey TX 76227-8579 |
| 518108222 | | Christina M Burris, 3930 Parkview St, Pace FL 32571-2460 |
| 518114099 | #+ | Christina Maloomian, 333 Schermerhorn St Apt 33a, Brooklyn NY 11217-3883 |
| 518115900 | | Christina Siglin, 528 Hamilton St, Norristown PA 19401-4207 |
| 518112217 | + | Christine A Tessereau Ttee, Thomas P Muchisky Irevocable T, U/A Dtd 12/17/2012, 3981 Holly Hills Blvd, Saint Louis MO 63116-3146 |
| 518114101 | | Christine Alaimo, 1115 65th St, Brooklyn NY 11219-5634 |
| 518115901 | + | Christine C Ciuryla, 1320 Fieldpoint Dr, West Chester PA 19382-8229 |
| 518108224 | | Christine Infante, 3208 Parkwood Court, Kissimmee FL 34744-9231 |
| 518108225 | | Christine Miles, 347 Market Square East, Lakeland FL 33813-2017 |
| 518042965 | + | Christine Richardson, 16 Whitman Street, Hastings-on-Hudson, NY 10706-1606 |
| 518105333 | | Christine Watson, 8271 N Oracle Rd Apt 148, Oro Valley AZ 85704-6443 |
| 518113717 | + | Christofer M Pacheco As Cust For, Filiberto M Pacheco Utma Nm, 5905 El Prado Rd Nw, Albuquerque NM 87107-6313 |
| 518107828 | | Christopher A D'ambrosio, 76 Youngstown Rd, Fairfield CT 06824-4156 |
| 518110533 | | Christopher A Holmes, Roth Ira ETrade Custodian, 3 North Lakeview Dr, Goddard KS 67052-8702 |
| 518109796 | | Christopher A Palmer, 2444 N Bernard St, Chicago IL 60647-2404 |
| 518117036 | | Christopher A Tison, 1513 Westmont Dr., Mckinney TX 75072-3968 |
| 518111285 | | Christopher Allan Cornett, 1201 Summerwood Ct, Arnold MD 21012-1988 |
| 518116448 | # | Christopher Alston, 317 Beatrice St, Greenville SC 29611-5603 |
| 518105868 | # | Christopher Anthony, 4450 Ferngreen Dr, Hemet CA 92545-8063 |
| 518110534 | | Christopher B Ascher, 14698 S Caenen Ln, Olathe KS 66062-8406 |
| 518112518 | | Christopher Ball, 8304 Londonshire Drive, Charlotte NC 28216-1686 |
| 518113134 | | Christopher Barone, 38 Lincoln Rd, Butler NJ 07405-1802 |
| 518117037 | | Christopher Barquin, 1726 Dean Jones St, El Paso TX 79936-4401 |
| 518110919 | + | Christopher Battiston, Roth Ira ETrade Custodian, 299 Nahant Rd, Nahant MA 01908-1468 |
| 518118149 | | Christopher Becke, 3183 Mountain Pass Road, Troutville VA 24175-2727 |
| 518110325 | | Christopher Bellamy, 9428 Haddington Drive West, Indianapolis IN 46256-1147 |
| 518112519 | | Christopher Bissette, 7915 Stott Rd, Bailey NC 27807-9251 |
| 518118150 | | Christopher Bodenbender, 4216 Inverness Rd Apt. 102, Virginia Beach VA 23452-1341 |
| 518107829 | | Christopher Bronson-Haith, 170 Douglas Street, Bridgeport CT 06606-2903 |
| 518108226 | | Christopher Brooks Leykamm, 1285 Gallaten Rd, Ormond Beach FL 32174-6012 |
| 518105869 | # | Christopher Buono, 2616 W El Segundo Blvd Apt 6, Gardena CA 90249-1658 |
| 518115156 | | Christopher C Albrecht &, Christina Albrecht Jtwros, 2680 Olivesburg Rd, Mansfield OH 44903-9199 |
| 518108227 | + | Christopher C Cheng, 9301 Sw. 92nd Ave. C408, Miami FL 33176-2164 |
| 518116327 | | Christopher C Salvador, Charles Schwab & Co Inc Cust, 2546 Isabel St. 1009, Sta. Ana Manila, Philippines |
| 518111286 | | Christopher Carroll Jr, 48520 Mattapany Road, Lexington Park MD 20653-3505 |
| 518111667 | | Christopher Chester-Zito, 34306 Glouster Ct, Farmington Hills MI 48331-1533 |
| 518105035 | + | Christopher D Anderson, Emily A Anderson, 12173 E Quarterstrap Cir, Palmer 99645, Ak 99645-8381 |
| 518105870 | # | Christopher Daniel, 11520 Teak Lane, Fontana CA 92337-0188 |
| 518108228 | | Christopher David Essig Ira Td, Ameritrade Clearing Custodian, 4149 Aspen Chase Dr, Naples FL 34119-8885 |
| 518118572 | | Christopher Davis, Roth Ira ETrade Custodian, 4200 Smithers Ave S Apt B201, Renton WA 98055-6394 |
| 518114104 | | Christopher Dimare, 2251 47th St, Astoria NY 11105-1309 |
| 518105871 | | Christopher Duncan, 17708 Bentley Manor Place, Canyon Country CA 91387-3813 |
| 518115902 | | Christopher Duncan, 127 Log Tavern Rd, Milford PA 18337-9752 |
| 518112013 | | Christopher Eckes, 9273 Jarrod Ave S, Cottage Grove MN 55016-5002 |
| 518110326 | | Christopher Ellis, 1503 W Daniel Dr, Greensburg IN 47240-6284 |
| 518115157 | | Christopher Estep, 80 Straub Road West, Mansfield OH 44907-2849 |
| 518110921 | | Christopher G Battiston, 299 Nahant Rd Apt 11, Nahant MA 01908-1466 |
| 518105872 | | Christopher Goodlow, 4786 Hawkins St, Antioch CA 94531-9451 |
| 518105873 | | Christopher Haywood, 10181 Epperson Way, San Diego CA 92124-3211 |
| 518108230 | | Christopher Hyman, 12797 Wilderness Lane East, Jacksonville FL 32258-2148 |
| 518114105 | | Christopher J Acierno, Christine De-Vera Ilarina, 51 Sherwood Dr, Huntington NY 11743-5138 |
| 518115636 | | Christopher J Chidwick, 27 Benjamin Cres, Orangeville On L9w 5j2, Ontario |
| 518115903 | + | Christopher J Creighton, 1011 Rock Creek Rd, West Chester PA 19380-3881 |
| 518116449 | | Christopher J Grotke, 2 Farmstead Way, Fountain Inn SC 29644-9154 |
| 518114106 | + | Christopher J Hayes, 2554 Lincoln Blvd, North Bellmore NY 11710-2627 |
| 518117038 | + | Christopher J Jones, Amy M Jones, 4311 Lakebend West, San Antonio TX 78244-1727 |
| 518117039 | | Christopher J Mathews, Roth Ira ETrade Custodian, P.O. Box 506, Danbury TX 77534-0506 |
| 518113136 | | Christopher J Matta, 1821 Bay Blvd, Pt Pleasant NJ 08742-5207 |
| 518114107 | + | Christopher J Molino, 2729 168th St, Flushing NY 11358-1129 |
| 518116701 | + | Christopher James Harden, 8612 Snow Hill Rd, Ooltewah TN 37363-9627 |
| 518112521 | | Christopher Jerome Hackett, 7113 Lytteton Dr, Fayetteville NC 28311-9413 |
| 518117040 | + | Christopher John Rourk, Charles Schwab & Co Inc Cust, Po Box 670052, Dallas TX 75367-0052 |

| | | |
|---|---|---|
| 518112868 | + | Christopher Joseph Linkletter, 281 Grassy Hills Ln, Grand Forks ND 58201-7925 |
| 518115158 | | Christopher K Chesser, 960 North State St, Marion OH 43302-1870 |
| 518112434 | + | Christopher K Kunkel, 375 E Hunter Rd, Sand Coulee MT 59472-9721 |
| 518105222 | | Christopher Kelley, 431 Kathleen St, Mountain Home AR 72653-4223 |
| 518119057 | | Christopher Lee Black, 116 Briarcliff Pt, Huntington WV 25704-8806 |
| 518114108 | + | Christopher Loh, 370 E 76th St Apt B1207, New York NY 10021-0271 |
| 518109575 | | Christopher Lui, 1621 Pinehurst Northeast 19c, Cedar Rapids IA 52402-5848 |
| 518115159 | + | Christopher M Kousagan, 7930 Manorgate St, Lewis Center OH 43035-6014 |
| 518105334 | | Christopher M Schrag, Wfcs Custodian Roth Ira, 3250 W Stella Ln, Phoenix AZ 85017-1539 |
| 518109798 | # | Christopher M Simonek, 7830 Teton Rd, Orland Park IL 60462-1881 |
| 518109799 | | Christopher Madison, 23005 Westwind Dr, Richton Park IL 60471-2551 |
| 518117041 | | Christopher Meeks, 23356 Honey Bee Ln, New Caney TX 77357-8506 |
| 518111288 | | Christopher Mettee, 1229 Athens Ct, Bel Air MD 21014-2796 |
| 518108232 | + | Christopher Michael Bonkosky, 13501 Sw 28th St, Davie FL 33330-1105 |
| 518109800 | | Christopher Monigan, 1823 6th Street, Madison IL 62060-1565 |
| 518114109 | + | Christopher Pantaleo, 35 Rolling Meadows Way, Penfield NY 14526-1264 |
| 518116450 | | Christopher Paul Bragg, 75 Bragg Rd, Gray Court SC 29645-4100 |
| 518110327 | # | Christopher Pavey, 124 S Market St, Thornton IN 46071-1228 |
| 518108233 | | Christopher Pellor, 5842 Se Wilsie Dr, Stuart FL 34997-8012 |
| 518115703 | | Christopher Platt, 4826 Ne 14th Pl 2, Portland OR 97211-5083 |
| 518113137 | | Christopher Powell, 53 Santa Cruz Road, Tuckerton NJ 08087-4245 |
| 518117042 | | Christopher Quinn &, Ashley Quinn Jtwros, 26414 Cottage Cypress Ln, Cypress TX 77433-1596 |
| 518109801 | + | Christopher R D'andrea, 912 S Morgan St, Chicago IL 60607-4219 |
| 518108234 | | Christopher R Ellis, Ira R/O Etrade Custodian, 12410 Eloian Drive, Thonotosassa FL 33592-2406 |
| 518117043 | | Christopher R Hallman, R/O Ira Vftc As Custodian, 152 Buffington Ave, Royse City TX 75189-4992 |
| 518111289 | | Christopher Rhi, 9261 Red Cart Ct, Columbia MD 21045-4065 |
| 518112523 | | Christopher Ridgaway, 715 N Wilba Rd, Mebane NC 27302-2127 |
| 518112014 | + | Christopher Robert Campion, 9300 Old Cedar Ave S Apt 218, Bloomington MN 55425-2472 |
| 518105876 | # | Christopher Ryan, 1246 Mighty Oak Ln D, Redding CA 96002-3927 |
| 518111669 | | Christopher S Duncan, 1276 Buckboard Cir, South Lyon MI 48178-8713 |
| 518118882 | # | Christopher Schmude, N666 34th Dr, Berlin WI 54923-8391 |
| 518112015 | | Christopher Sieberg, 893 37th St Se, Buffalo MN 55313-5323 |
| 518109156 | | Christopher Smith, 1611 Wood Nymph Trl, Lookout Mountain, Saint-Lambert-De-Lauzon Qc GA 30750-2 |
| 518115904 | | Christopher Stephen Barrall, Jennifer Nicole Barrall, 30 Denlinger Ave, Strasburg PA 17579-1308 |
| 518108235 | | Christopher Taarick, 1132 Nw 30th Ct, Wilton Manors FL 33311-2228 |
| 518108236 | | Christopher Tesvich, 807 88th Street Northwest, Bradenton FL 34209-9691 |
| 518113138 | | Christopher Thomas Ferrara, 6 Monroe Dr, Marlboro NJ 07746-1125 |
| 518116451 | | Christopher Trabert, 273 Applewood Center Pl, 204, Seneca SC 29678-0918 |
| 518105878 | | Christopher Trent, 1212 Aviator Ln S, Tustin CA 92782-1700 |
| 518112965 | | Christopher Ty Martin, Bryna Marie Cronin, 33 Fieldstone Est, Newmarket NH 03857-2100 |
| 518117044 | | Christopher Uhlaender, 18 Las Flores Dr, Wimberley TX 78676-3646 |
| 518118154 | | Christopher W Hurd, 1850 Columbia Pike, Apt #126, Arlington VA 22204-6222 |
| 518118155 | + | Christopher Wayne Hamilton, 12713 Oxon Rd, Herndon VA 20171-1705 |
| 518105879 | | Christopher Whitsitt, 1739 Hubbard Ave, San Leandro CA 94579-1321 |
| 518113139 | | Christopher Wiatrak, 399 Circle Dr, Wyckoff NJ 07481-3134 |
| 518107831 | + | Christopher Worgan, PO BOX 1218, Middlebury CT 06762-1218 |
| 518105880 | | Christopher Zeledon, 644 Seville Way, Merced CA 95341-6847 |
| 518113140 | + | Christopher Zuidema, 84 Atlantic Ave Back House, Long Branch NJ 07740-7926 |
| 518115905 | | Christos Christofidis & Joann, Christofidis Jt Ten, 1363 Foxglove Dr, Jamison PA 18929-1206 |
| 518117991 | # | Chritopher Jones, 196 N 300 E, Alpine UT 84004-1617 |
| 518117046 | | Chrystlynne Thomas, 3288 Cpl Johnson Rd, San Antonio TX 78234-1225 |
| 518117047 | + | Chuck Charubhat &, Esther Charubhat Jt Ten, 1127 Forest Home Dr, Houston TX 77077-1015 |
| 518109802 | | Chuck H Chow, 134 S Cranberry St, Bolingbrook IL 60490-2090 |
| 518105881 | | Chui Ping Chan, Sep Ira Vftc As Custodian, 112 Northampton Ln, Belmont CA 94002-4131 |
| 518115161 | + | Chun C Sun, 2505 Hixson St, Powell OH 43065-9039 |
| 518111290 | | Chun-Yan Mi, 412 Palmtree Drive, Gaithersburg MD 20878-2920 |
| 518111291 | | Chun-Yan Mi, Apex C/F Roth Ira Account, 412 Palmtree Drive, Gaithersburg MD 20878-2920 |
| 518105882 | + | Chungman Ho Rollover Ira, Td Ameritrade Clearing Custodian, 2440 Roanoke Rd, San Marino CA 91108-2637 |
| 518105883 | + | Chungman Ho Roth Ira, Td Ameritrade Clearing Custodian, 2440 Roanoke Rd, San Marino CA 91108-2637 |
| 518105884 | | Chuong Nguyen, 2127 Flintside Ct, San Jose CA 95148-1331 |
| 518108237 | | Chuong Nguyen, 746a Sw Federal Hwy, Stuart FL 34994-2937 |
| 518108238 | | Ciara Cumbie, 289 Courtney Lake Circle, West Palm Beach FL 33401-2418 |
| 518113141 | | Cilette Moise, 27 Ash Lane, Randolph NJ 07869-4758 |

District/off: 0312-2                          User: admin                                    Page 34 of 239
Date Rcvd: May 20, 2021                      Form ID: pdf905                          Total Noticed: 12649

| 518105885 | | Cindy Estes, Trad Ira Vftc As Custodian, 3213 Shelter Cove Ln, Elk Grove CA 95758-4666 |
| 518117048 | | Cindy Inderlied Rollover Ira Td, Ameritrade Clearing Custodian, Po Box 239, Marathon TX 79842-0239 |
| 518105886 | | Cindy Nguyen, 2627 Chestnut Ave, Long Beach CA 90806-2505 |
| 518117049 | # | Cindy Ren, 4510 Druid Ln 204, Dallas TX 75205-4713 |
| 518105887 | + | Citi Retirement Account, Pershing Llc As Custodian, Ira FBO Wilbert Winbush, 817 W 110th St, Los Angeles CA 90044-4323 |
| 518114110 | + | Citi Retirement Account, Pershing Llc As Custodian, Ira FBO Marlen Katz, 1860 E 27th St, Brooklyn NY 11229-2531 |
| 518117955 | | Citigroup Global Markets, Europe Ltd D/B/A Citigroup, Citigroup Centre 33 Canada Sq, London E14 5lb, United Kingdom |
| 518107622 | #+ | City Of Thornton Tr, City Of Thornton - Police 401a Plan, FBO Brent M Mullen, 8580 E 145th Pl, Brighton CO 80602-5749 |
| 518116647 | | Claes Lundqvist, Vapnarevagen 6b, Sollentuna 19273, Sweden |
| 518108240 | + | Claire Ruth Elkin Ttee, Elias Elkin Residuary Trust, U/A 11/4/94, 7290 Kinghurst Dr Apt 103, Delray Beach FL 33446-2981 |
| 518105073 | | Clara Haardt Hogan, 3208 Altadena Rise, Birmingham AL 35242-4306 |
| 518115162 | | Clare Stevens, 8056 Baird Rd, Groveport OH 43125-9789 |
| 518118157 | + | Clarence H Nidell, 11536 Summit Ridge Court, Manassas VA 20112-3582 |
| 518116452 | | Clarence R Brown, 5083 Ballantine Dr, Summerville SC 29485-8898 |
| 518109157 | | Clarence White, 932 Hyacinth Ln, Peachtree City GA 30269-3955 |
| 518109158 | | Clarence Wiggs Sr, 826 Rose Pointe Circle, Valdosta GA 31605-7940 |
| 518113142 | + | Clark Johnson, 5 Wyndehurst Dr, Madison NJ 07940-2627 |
| 518109513 | | Clark Jones, Ira Vftc As Custodian, Roth Account, 54-3811 Omachi Road, Kapaau HI 96755 |
| 518118158 | | Clark Michael Allen Jr, 5100 Chowan Ave, Alexandria VA 22312-2005 |
| 518117050 | | Clark R Strong Iii &, Claudia S Strong Jtwros, 6928 Glen Hills Rd, Richland Hills TX 76118-5107 |
| 518113143 | + | Claude Roberts, 104 Bradley Ln, Bridgewater NJ 08807-2689 |
| 518119058 | | Claudette Dofflemyer, 134 Flintlock Dr, Bunker Hill WV 25413-3337 |
| 518109159 | + | Claudia Arango Tavares Ira, Td Ameritrade Clearing Inc Custodian, 401 16th St Nw, Unit 1159, Atlanta GA 30363-1061 |
| 518115906 | | Claudia Catherine Wert, 21 Starr Rd, Reading PA 19608-9717 |
| 518112525 | | Claudia M Herrera, 3716 Appling Way, Durham NC 27703-9227 |
| 518105888 | | Claudia Tapia, 1374 Del Sol Ln, San Diego CA 92154-3623 |
| 518105889 | # | Claudia Villegas, 1475 Sheridan Road, San Bernardino CA 92407-2812 |
| 518105890 | | Claudine Lagunzad, 9049 Reales St, Rancho Cucamonga CA 91737-1476 |
| 518110923 | + | Claudio Oliveira, 26 West Chestnut Street, Brockton MA 02301-6593 |
| 518108241 | | Clay Ballinger, 1005 10th St N, Jacksonville Beach FL 32250-3603 |
| 518114111 | + | Clay Bleier, 600 High St, Victor NY 14564-1155 |
| 518108242 | | Clayton A Cowart, 3707 Avenue M Nw, Winter Haven FL 33881-1975 |
| 518118576 | | Clayton Hassell Ii, Bldg 11465 A St, Jblm WA 98433 |
| 518112526 | | Cleophas L Mcmillan &, Sarah E Murray Jtwros, 404 Mcleod Rd, Red Springs NC 28377-1952 |
| 518117051 | + | Cliff J Mccrea Rollover Ira, Td Ameritrade Clearing Inc Custodian, 19012 Adrian Way, Jonestown TX 78645-9664 |
| 518113770 | + | Clifford Earl Smith Tr FBO, Clifford Earl Bordeaux Trust, Ua Apr 28 2014, 908 W. Winnie Ln., Carson City NV 89703-2026 |
| 518113771 | | Clifford Helmholz, 2624 Alpine Creek Rd, Reno NV 89519-7304 |
| 518105335 | + | Clifford L Overby &, Robin J Overby Jtwros, 14625 N 37th Drive, Phoenix AZ 85053-4623 |
| 518105891 | | Clifford Maurer, 5145 Whitecap St, Oxnard CA 93035-1833 |
| 518109514 | + | Clifford Tatsuo Kanda &, Gail Hideko Kanda Jt Ten, 1101 Kokea St J203, Honolulu HI 96817-6402 |
| 518105892 | | Clifford Wong, 1611 Willowgate Drive, San Jose CA 95118-1659 |
| 518105336 | | Clifton J Whittaker, 3811 E Snavely Ave, Kingman AZ 86409-0816 |
| 518115908 | + | Clifton Lee, J Dancer Lee, 415 East Shawmont Avenue, Apt. E, Philadelphia PA 19128-4042 |
| 518108243 | | Clifton Simmons, 4904 Northwest 25th Terrace, Fort Lauderdale FL 33309-2952 |
| 518109161 | | Clifton Skinner, 2870 Zoar Rd, Baxley GA 31513-3215 |
| 518111292 | | Clifton Tan, 3488 Chiswick Ct, Silver Spring MD 20906-1669 |
| 518042966 | + | Clinical Supplies Management (CSM USA), 300 Technology Drive, Malvern, PA 19355-1315 |
| 518105893 | | Clint Dobbs, 2120 D Ave, National City CA 91950-6771 |
| 518115548 | | Clint Harrison, 610 O St Sw, Ardmore OK 73401-3204 |
| 518112017 | | Clinton Glover, 2046 Margaret St, Saint Paul MN 55119-3924 |
| 518112218 | | Clinton Love, 18330 Private Road 1141, Cassville MO 65625-7509 |
| 518115163 | | Clinton Michael Smith, 4161 Guston Pl, Columbus OH 43230-8480 |
| 518115909 | + | Clinton Timmins, 2200 E Main St, Sacramento PA 17968-9514 |
| 518118577 | + | Clinton Van Buskirk, 4101 Kings Ct, Carnation WA 98014-5042 |
| 518113718 | | Clive Jolly, 6950 Ray Lane Southwest 6950, Albuquerque NM 87121-6954 |
| 518112018 | + | Cloid John Green, Charles Schwab & Co Inc.Cust, Ira Rollover, 1113 Minnesota St, Shakopee MN 55379-3410 |
| 518112219 | | Clyde Cameron, 8504 Nw 81st Ter, Kansas City MO 64152-4125 |
| 518105894 | + | Clyde J Harless, Tod Greg A Harless & Tod Kristen H Bohny, 400 Lantern Crest Way Apt 427, Santee CA 92071-4633 |
| 518115910 | + | Clyde Waite Trustee FBO Estate Of Li, U/A 03/01/2015, 2678 Windy Bush Rd, Newtown PA 18940-3601 |
| 518108244 | | Cody Artalona, 2407 Groveway Dr, Valrico FL 33596-7386 |
| 518115165 | + | Cody Buczko, 116 Pineview Drive, Oregon , OH 43616-2639 |
| 518107623 | | Cody Buehler, 931 West Cr 2e, Berthoud CO 80513-8216 |
| 518113772 | | Cody Burkes, 7545 Oso Blanca Road 2140, Las Vegas NV 89149-1475 |

| | | |
|---|---|---|
| 518118883 | | Cody Dirks, 341 Cudd Ave, River Falls WI 54022-2550 |
| 518108245 | | Cody E Proctor, 1410 Se 22nd St, Cape Coral FL 33990-4623 |
| 518115549 | | Cody Hamm, 322 N Franklin Ave, Sand Springs OK 74063-6715 |
| 518116607 | | Cody Hendrix, 4113 West 90th Street, Sioux Falls SD 57108-6336 |
| 518108246 | | Cody Larson, 701 Hart St, Fort Walton Beach FL 32547-1927 |
| 518105895 | | Cody Lee Thornhill, 6150 Springview Dr, Rocklin CA 95677-2983 |
| 518112220 | | Cody Mark Webster Rollover Ira Td, Ameritrade Clearing Custodian, 7002 N Elm St, Pleasant Valley MO 64068-9571 |
| 518116702 | | Cody Mcginnis, 11733 Osborn Valley Ln, Arlington TN 38002-5966 |
| 518117992 | | Cody Scrivens, 646 East 500 North, Tooele UT 84074-3403 |
| 518105338 | | Cody Whitten, 4309 South Hassett, Mesa AZ 85212-2557 |
| 518112389 | | Colbee Adcock, 127 Eastwood Cr, Florence MS 39073-8951 |
| 518113773 | | Colby Baldwin, 711 Rocky Trail Road, Henderson NV 89014-0324 |
| 518109163 | | Colby Carter, 1059 Hall Memorial Rd Nw, Resaca GA 30735-6215 |
| 518110762 | | Colby Charles Comeaux, Po Box 955, Larose LA 70373-0955 |
| 518107625 | | Cole Fuhrmann, 2605 Kittredge Loop Dr N 637, Boulder CO 80310-1007 |
| 518112869 | | Cole Kirchoffner, 2107 2nd Ave N, Grand Forks ND 58203-3352 |
| 518114113 | + | Colin Anthon Hull, 250 Monroe Street, 1st Floor, Brooklyn NY 11216-5678 |
| 518117053 | | Colin Euguene Mchattie, 507 Colony Creek Drive, Victoria TX 77904-3805 |
| 518105898 | # | Colin Garnes, 32218 Placer Belair, Temecula CA 92591-4966 |
| 518115911 | | Colin Gluck, 2462 Rt 737, Kempton PA 19529-8794 |
| 518105899 | | Colin Robinson, 6850 Mission Gorge Rd 2351, San Diego CA 92120-2499 |
| 518115166 | | Colin Spruance, 205 Peters Drive, Piqua OH 45356-2525 |
| 518111671 | | Colleen C Gross &, Douglas C Gross Jtwros, 37371 Lakeshore Dr, Harrison Twp MI 48045-2843 |
| 518113145 | | Colleen V Apter, 14 Farm Creek Rd, Fredon NJ 07860-5067 |
| 518109576 | + | Collin A Kerstetter, Ira, Td Ameritrade Clearing Custodian, 2388 Russell Drive, Iowa City IA 52240-9195 |
| 518115550 | | Collin Seabolt, 242 South 176th West Avenue, Sand Springs OK 74063-5227 |
| 518118159 | | Collins Agyemang, 3490 Caloosa Way, Woodbridge VA 22193-5902 |
| 518108247 | | Colman Ryan, 5691 Woodland Ln, Fort Lauderdale FL 33312-6247 |
| 518108009 | | Colmex Pro Ltd-Client Account, 1 Chrysanthou Mylona Panagldes, Building Office 3 Floor 4, Limassol 3030, Cyprus |
| 518118579 | | Colten Kruger, 3100 Orlando St Apt A202, Port Orchard WA 98366-4062 |
| 518111672 | | Colton Richardson, 2023 Dean Dr, Washington MI 48094-1008 |
| 518118884 | | Colton Vaughan, 481 Rockrose Drive, Fond Du Lac WI 54935-1832 |
| 518110924 | | Compassion Veterinary Clinic, FBO Gangadhar Patil, 275 Boston Post Rd E, Marlborough MA 01752-3528 |
| 518108248 | | Cong Tran, 3909 Reserve Drive 312, Tallahassee FL 32311-1275 |
| 518113146 | | Connie Athens, 179 Sarepta Rd, Belvidere NJ 07823-2678 |
| 518109577 | + | Connie Shapoval, 403 State St., Scranton IA 51462-8419 |
| 518110328 | | Connor Bartek, 6921 Henze Road, Evansville IN 47720-1929 |
| 518108249 | | Connor Burk, 919 Brunswick Pl, Rockledge FL 32955-4046 |
| 518116703 | # | Connor E Wise, 823 Glendale Dr, Clarksville TN 37043-4823 |
| 518117055 | | Connor Hall, 14053 Fm 1567 W, Cumby TX 75433-6915 |
| 518108250 | | Connor Kennedy, 1887 Oakwood Trail, Melbourne FL 32934-8131 |
| 518117056 | | Connor Patton, 105 Jeffery Scott Rd, Kerrville TX 78028-9209 |
| 518115168 | | Connor R Messer-Kruse, 119 Manville Ave Lowr, Bowling Green OH 43402-3194 |
| 518109164 | + | Constance B Battle, 4309 Satolah Rdg, Evans GA 30809-7263 |
| 518118161 | + | Constance Huan-Sen Chiu, Charles Schwab & Co Inc Cust, Ira Contributory, 1004 Salt Meadow Lane, Mc Lean VA 22101-2027 |
| 518112527 | | Constance Vassallo, 1509 Pinewinds Drive 106, Raleigh NC 27603-5739 |
| 518110329 | | Core L Zimmerman, 4120 Woodhill Drive, Fort Wayne IN 46804-2976 |
| 518105901 | | Coree Ellis, 11453 Deschutes Road, Bella Vista CA 96008 |
| 518117057 | | Corey Douglass Knutson, 2100 W Baker Rd Apt 314, Apt 314, Baytown TX 77521-2186 |
| 518115912 | + | Corey Griffith, 2340 Hidden Timber Dr, Pittsburgh PA 15241-3310 |
| 518118162 | | Corey Harris, 1745 Hounds Way, Henrico VA 23231-5258 |
| 518115551 | | Corey New, 15565 S Cr206, Blair OK 73526-9242 |
| 518113148 | | Corey O Ragin, 923 Velde Ave, Pennsauken NJ 08110-3434 |
| 518117058 | | Corey T Lester, Roth Ira ETrade Custodian, 16610 Blue Shine Trl, Cypress TX 77433-2593 |
| 518105902 | | Corina Tristan, 28346 Boulder Dr, Trabuco Cyn CA 92679-1145 |
| 518118163 | # | Corinne Jacques, 305 Old Waterford Rd. Nw, Leesburg VA 20176-2118 |
| 518109165 | | Cornelius Small, 3 Belmont Park Dr, Newnan GA 30263-1385 |
| 518042967 | + | Corodata, PO Box 842638, Los Angeles, CA 90084-2638 |
| 518105903 | | Corrina C Quezada, 64 Kingston Ln, Cotati CA 94931-4358 |
| 518105225 | + | Cortney Warwick, 704 Majestic Lodge Rd, Hot Springs National Park Ar AR PARK 71913-9294 |
| 518115704 | | Cory Anthony Stores Rollover Ira, Td Ameritrade Clearing Custodian, 4529 Aster St, Springfield OR 97478-6637 |
| 518109166 | | Cory Ferris, 1362 Hadaway Trail Ne, Lawrenceville GA 30043-7201 |
| 518105226 | | Cory Hairston, 12 Old Orchard Mabelvale Ar., 72103, Mabelvale AR 72103 |

| | | |
|---|---|---|
| 518115913 | + | Cory Malpiedi, 3418 Ellsworth Ave, Erie PA 16508-2139 |
| 518116704 | | Cory Walden, 305 1.5 7th Ave, Columbia TN 38401 |
| 518105904 | + | Cory Ward Brock, 583 W Chennault Ave, Clovis CA 93611-6700 |
| 518105227 | | Cory Yates, 203 S Logan St, Charleston AR 72933-9488 |
| 518110330 | | Coty Wells, 577 East Radio Tower Road, Scottsburg IN 47170-6405 |
| 518109167 | | Courtney Chairez, 235 King Boulevard, Clyo GA 31303-2649 |
| 518112221 | | Courtney Curbow, 3114 Main Street, Cassville MO 65625-9560 |
| 518105339 | | Courtney Fanning, 930 W Castle Rd, Safford AZ 85546-9295 |
| 518105074 | | Courtney Fulford, 1000 South Edgewood Drive, Dothan AL 36301-2305 |
| 518117059 | | Courtney L Sames, 1814 Kenwood Ave, Austin TX 78704-3632 |
| 518109168 | | Courtney Simmonds, 8302 Stonecrest Trail, Lithonia GA 30038-2938 |
| 518109169 | # | Courtney Williams, 1003 E 2nd Ave Sw Apt 5, Rome GA 30161-3346 |
| 518042968 | | Cpa Global, Liberation House, Castle Street, St. Hel, CHANNEL ISLANDS |
| 518108251 | | Craig A Miller &, Christina L Miller Jt Ten, 9684 122nd Way, Seminole FL 33772-2031 |
| 518117060 | # | Craig Anthony Smith, 6803 Kenosha Pass, Austin TX 78749-1801 |
| 518105285 | | Craig Anthony Williams, 9 Stanhope Street, Woonona Nsw 2517, Australia |
| 518117061 | | Craig Atwell &, Marlis Atwell, 213 Regal Court, Royse City TX 75189-2743 |
| 518111673 | + | Craig Bauer, 26565 Scenic Dr, Franklin MI 48025-1365 |
| 518107832 | | Craig Bell, 255 Vernon St, Manchester CT 06042-3472 |
| 518105905 | | Craig Bowe, 1442 Vanessa Cir, Encinitas CA 92024-2440 |
| 518115914 | | Craig Bremner, 22 Partridge Ave, Ridley Park PA 19078-1624 |
| 518117062 | + | Craig Cooke, 2510 9th Ave, Canyon TX 79015-4728 |
| 518113149 | | Craig Cress, 535 Chestnut Ave, Lindenwold NJ 08021-1721 |
| 518107626 | | Craig H Rhodes, 5509 Triple Crown Dr, Frederick CO 80504-4406 |
| 518109170 | | Craig Harvey Banks, 1829 Dover Court, Douglasville GA 30135-7800 |
| 518108252 | | Craig L Caddigan, Roth Ira Vftc As Custodian, 4850 Sw Lake Grove Cir, Palm City FL 34990-8503 |
| 518115169 | | Craig L Fountain, 301 Lee Road #4, Bedford OH 44146-7326 |
| 518113150 | | Craig Larnaitis, 9 Elm Avenue, Hazlet NJ 07730-2114 |
| 518108253 | | Craig Lavelle, 11225 Flora Springs Drive, Riverview FL 33579-2408 |
| 518105906 | | Craig M Nicholas, 225 Broadway 19th Floor, San Diego CA 92101-5047 |
| 518115915 | + | Craig Mccleaf Rollover Ira, Td Ameritrade Clearing Custodian, 665 Losh Rd, Shermans Dale PA 17090-8423 |
| 518105907 | + | Craig Mcintosh Sep Ira, Td Ameritrade Clearing Custodian, 19052 Fowler Ave, Santa Ana CA 92705-1219 |
| 518118580 | + | Craig Pierce, 18204 114th Pl Ne, Granite Falls WA 98252-9668 |
| 518108254 | # | Craig Quarrie, 3974 Corinne Court, Naples FL 34109-0789 |
| 518109803 | + | Craig R Sennett, 5n097 Wooley Rd, Maple Park IL 60151-8351 |
| 518112528 | | Craig Smith, 676 Lanier Farm Rd, Sanford NC 27330-0782 |
| 518112529 | | Craig T Gill, 239 Carolina Way, Sanford NC 27332-6646 |
| 518112530 | | Craig T Smith, Roth Ira ETrade Custodian, 676 Lanier Farm Rd, Sanford NC 27330-0782 |
| 518114117 | # | Craig Zemarkowitz, 230 W 55th St Apt 6h, Apt 6h, New York NY 10019-5211 |
| 518109804 | + | Cranshire Capital Master Fund Ltd, 2211a Lakeside Drive, Bannockburn IL 60015-1265 |
| 518112390 | | Creedianiah Walker, 77 County Road 361, Oxford MS 38655-5939 |
| 518105908 | + | Cresente Pasion Jaramillo, 1584 Yankee Pt Ct, San Jose CA 95131-2557 |
| 518109805 | | Cristian Estrada, 3809 W 57th St, Chicago IL 60629-3832 |
| 518114118 | + | Cristian J Vasquez Sr, 1845 Hobart Ave Apt 7c, Bronx NY 10461-4169 |
| 518105909 | | Cristian Perez, 15147 Woodruff Pl Apt 3, Bellflower CA 90706-4027 |
| 518105910 | | Cristobal Escobar, 210 W Elm Ave, Burbank CA 91502-2521 |
| 518109806 | # | Crystal Anne Kelly, 2500 N Halsted St, Chicago IL 60614-2308 |
| 518110497 | | Crystal Clear Group Inc, Asherstreet 5, Raanana 43552, Israel |
| 518113151 | | Crystal Diaz, 1214 W Chestnut Ave, Vineland NJ 08360-4436 |
| 518114119 | | Crystal M Goldenstein, 83 Vanderbilt Ave # 3, Brooklyn NY 11205-2303 |
| 518110763 | | Crystal Naoum, 4726 Folse Drive, Metairie LA 70006-1162 |
| 518117064 | | Crystal Pinegar, Trad Ira Vftc As Custodian, 18902 Mountain Spring Dr, Spring TX 77379-5518 |
| 518112531 | | Crystal Tibbs, 1730 Great Bend Dr, Durham NC 27704-4779 |
| 518116326 | | Crystalclear Group Inc, 50th & Aquilino De La Guardia Streets, Plaza Banco General 14th Floor, Panama |
| 518108255 | | Csaba A Kozma, 9800 Touchton Rd Apt 528, Jacksonville FL 32246-8289 |
| 518114120 | + | Csir Group Llc, C/O Christine Petraglia, 435 E 65th Streeet, Apt 10b, New York NY 10065-6972 |
| 518105911 | # | Cuahutemoc Munoz, 1307 Hollyhock St, Livermore CA 94551-1407 |
| 518118581 | # | Curtis Bohlke, 73901 North Rothrock Road, Prosser WA 99350-8653 |
| 518105912 | | Curtis Brock, 35248 Eureka Avenue A, Yucaipa CA 92399-4787 |
| 518115916 | #+ | Curtis Fouchie, 2235 Wenksville Rd, Biglerville PA 17307-9719 |
| 518115637 | | Curtis Gilfillan, 3209 Dovetail Hts, Nepean On K2j 3v5, Ontario |
| 518105913 | #+ | Curtis K Schlenker &, Charyl D Schlenker Ten Com, 2995 Didier Road, Valley Springs CA 95252-8616 |
| 518117065 | | Curtis Kitt, 7022 Villa Del Sol Drive, Houston TX 77083-2321 |

District/off: 0312-2                          User: admin                          Page 37 of 239
Date Rcvd: May 20, 2021                       Form ID: pdf905                       Total Noticed: 12649

518111674    +  Curtis Leon Rademacher, Joann Arlene Rademacher Ttee, 18240 Raleigh Square Dr, Southgate MI 48195-2858
518105228    +  Curtis N Wagner &, Esther L Wagner Jt Ten, 269 Madison 6410, Wesley AR 72773-8985
518105914       Curtis Rossoll, 2717 Phantom B, Lemoore CA 93245-3284
518117993    +  Curtis W Marvin &, Sharon A Marvin Jt Ten, Po Box 123, Payson UT 84651-0123
518111675       Curtis Woods, 5684 Langlois St, West Bloomfield MI 48322-1203
518114123    +  Cust Fpo, John W Osburn Ira, FBO John W Osburn, 859 Hook Rd, Farmington NY 59 HOOK RD 14425-9541
518114124    +  Cust Fpo, John W Osburn Irra, FBO John W Osburn, 859 Hook Rd, Farmington NY 59 HOOK RD 14425-9541
518115917    +  Cust Fpo, Mukesh J Mehta Rra, FBO Mukesh J Mehta, Po Box 371, E Stroudsburg PA 18301-0371
518108258    +  Cust Fpo, Jeffrey Thompson Ira, FBO Jeffrey Thompson, 3201 Hallam St, Deltona FL 32738-7105
518118583    +  Cust Fpo, Mr Ralph Neil Herbison Jr Ira, FBO Mr Ralph Neil Herbison Jr, 4141 W Kathleen Ave, Spokane WA 99208-4931
518108259    +  Cust Fpo, FBO Simon F Falk, 3730 Nw 101st Ave, Coral Springs FL 33065-2842
518112532    +  Cust Fpo, Andrea M Nance Irra, FBO Andrea M Nance, 244 Hasty School Rd, Thomasville NC 27360-8613
518114121    +  Cust Fpo, Peter A Modena Ira, FBO Peter A Modena, 272 Thomas St, Staten Island NY 10306-1704
518109171    +  Cust Fpo, Robert J Louckes Rra, FBO Robert J Louckes, 238 Lakestone Pkwy, Woodstock GA 30188-5456
518108260    +  Cust Fpo, Astrey M Parwani Rra, FBO Astrey M Parwani, 18007 Cozumel Isle Dr, Tampa FL 33647-3374
518111677    +  Cust Fpo, Maruush Batbold Rra, FBO Maruush Batbold, 5043 Pinetum Trl, Brighton MI 48114-9033
518118166    +  Cust Fpo, W David Crocket Jr Ira, FBO W David Crocket Jr, 3549 Peppers Ferry Rd, Wytheville VA 24382-4955
518113153    +  Cust Fpo, Anthony Ven Graitis Irra, FBO Anthony Ven Graitis, 160 Macintyre Ln, Allendale NJ 07401-1448
518115170    +  Cust Fpo, James S Tavolario Basic, FBO James S Tavolario, 4255 Stratford Rd, Youngstown OH 44512-1422
518117068    +  Cust Fpo, Mrs Kim M Kadiri Irra, FBO Mrs Kim M Kadiri, 11713 Hickory Garden Dr, Balch Springs TX 75180-2117
518110925    +  Cust Fpo, Christopher G Battiston Ira, FBO Christopher G Battiston, 299 Nahant Rd, Nahant MA 01908-1468
518105915   #+  Cust Fpo, Mark Wimbley Sep, FBO Mark Wimbley, 12 Freedom Pl, Irvine CA 92602-0725
518117067    +  Cust Fpo, Satishkumar M Ardeshna Irra, FBO Satishkumar M Ardeshna, 8708 Mackenzie Dr, Mckinney TX 75070-7416
518114122    +  Cust Fpo, Mitchell A Kushner Irra, FBO Mitchell A Kushner, 201 Seaman Neck Rd, Dix Hills NY 11746-8027
518118582    +  Cust Fpo, William S Worthington Ira, FBO William S Worthington, 2257 Nw Vinland Vw, Poulsbo WA 98370-9418
518118165    +  Cust Fpo, Michael Sharpe Irra, FBO Michael Sharpe, 13117 Trinity Pl, Richmond VA 23233-7518
518113152       Cust Fpo, John J Calenda Rra, FBO John J Calenda, 601 Riverside Ave Unit 605, Lyndhurst NJ 07071-3083
518105917    +  Cust Fpo, Mrs Quyen L Huynh Irra, FBO Mrs Quyen L Huynh, 1865 Saint Andrews Pl, San Jose CA 95132-1766
518117066    +  Cust Fpo, Aaron M Jacob Rra, FBO Aaron M Jacob, 2306 Saharah Dr, Garland TX 75044-7164
518111678    +  Cust Fpo, Mary E Lesinski Rra, FBO Mary E Lesinski, 46782 Maidstone Rd, Canton MI 48187-1406
518105918    +  Cust Fpo, Mr Richard S Koch Rra, FBO Mr Richard S Koch, 23770 Mckean Rd, San Jose CA 95141-1010
518108257    +  Cust Fpo, Larry E Peoples Sr Rra, FBO Larry E Peoples Sr, 630 Sw Orange Ave, Keystone Hgts FL 32656-9544
518111676       Cust Fpo, Mr Kyle R Nickerson Rra, FBO Mr Kyle R Nickerson, 5722 Glen Creek Dr, Ann Arbor MI 48108-9112
518105919    +  Cvi Investments, Inc., 101 California Street, Suite 3250, San Francisco CA 94111-5815
518118584       Cybele A Gonzalez & Jose L, Gonzalez Jt Ten, Po Box 554, Silverdale WA 98383-0554
518112911       Cynthia Anson, 1830 North 110th Avenue Circle, Omaha NE 68154-1608
518108261    #  Cynthia Echeverri, 162 Southwest 159th Way, Sunrise FL 33326-2252
518105920    +  Cynthia Liuqian-Feng Shum, 25777 Durrwood Ct, Castro Valley CA 94552-5527
518117069    +  Cynthia Miles, 120 Pecan Vista Ln, Georgetown TX 78626-4540
518112966    +  Cynthia R Lawrenson Tod, 5 Erik St, Merrimack NH 03054-4572
518113154       Cynthia Reidlinger &, Peter Reidlinger Jtwros, 18 Birchwood Lane, Ramsey NJ 07446-2103
518112533       Cyril C Burnside Jr, 120 Verde Glen Dr, Garner NC 27529-7118
518113155    +  Cyril J Galvin, Roth Ira, Td Ameritrade Clearing Custodian, 34 Revere Dr, Oceanport NJ 07757-1425
518889695    +  Cytovia, Inc., c/o Jeffrey A. Lester, Chapter 7 Trustee, Lester & Braverman, 374 Main Street, Hackensack, NJ 07601-5805
518112435    +  D A Davidson & Co, Customer Purchase Account, Attn Siama Grison, Po Box 5015, Great Falls MT 59403-5015
518105561       D H Mechanical Ltd, Attn: Danny Shiratti, 1593 Bramble Lane, Coquitlam V3e 2t5, British Columbia
518111679       D James, 500 Lincoln Ln 2201, Dearborn MI 48126-6112
518108262       D Oltarsh Custodian, Ryan C Oltarsh, Unif Trans To Minors Act Fl, 1717 Coral Ridge Dr, Fort Lauderdale FL 33305-3527
518109195       D'marcus Brown, 108 Haven Way, Perry GA 31069-5900
518118891  ++++  DANIEL P LUOMA & LESLIE D LUOMA JT, TEN, 237734 N TROY ST, WAUSAU WI 54403-6171 address filed with court:, Daniel P
                 Luoma & Leslie D Luoma Jt, Ten, T6790 N Troy St, Wausau WI 54403-2082
518107301    ++  DEPARTMENT OF HEALTH CARE SERVICES, OFFICE OF LEGAL SERVICES MS 0010, ATTN STEVEN A OLDHAM STAFF
                 ATTORNEY, PO BOX 997413, SACRAMENTO CA 95899-7413 address filed with court:, State Of California, State Controller's Office,
                 Holdremit - Attn: Hiep Pham, Po Box 942850, Sacramento CA 94250
518105340       Da Mi Park, 2150 W Alameda Rd Unit 2227, Phoenix AZ 85085-1944
518105341       Da Mi Park, Sangyoung Park, 2150 W Alameda Rd Unit 2227, Phoenix AZ 85085-1944
518117070    +  Da Souriyavong & Samantha Vanissa, Souriyavong Jt Ten, 6178 Farnsworth Dr, Dallas TX 75236-1327
518105921       Dae S Hong, 3200 Wilshire Bl #1301, Los Angeles CA 90010-1318
518105922       Dafna Lifescience L P, C/O Dafna Capital Management Llc, 10990 Wilshire Blvd Suite 1400, Los Angeles CA 90024-3925
518105923       Dafna Lifescience Market Neutral L P, C/O Dafna Capital Management Llc, 10990 Wilshire Blvd Suite 1400, Los Angeles CA
                 90024-3925
518105924       Dafna Lifescience Select L P, C/O Dafna Capital Management Llc, 10991 Wilshire Blvd Suite 1400, Los Angeles CA 90024-3926
518117072    #  Dago Carreon, 602 Heather Wood Dr, Grapevine TX 76051-3348
518112020       Dai Vo, 449 Blair Ave, Saint Paul MN 55103-1658

District/off: 0312-2                                  User: admin                                  Page 38 of 239
Date Rcvd: May 20, 2021                              Form ID: pdf905                              Total Noticed: 12649

| | | |
|---|---|---|
| 518114125 | + | Daichi Tokuda Ira Td Ameritrade, Clearing Custodian, 9013 43rd Ave, Apt 3f, Elmhurst NY 11373-3484 |
| 518105925 | | Daiki Hara, 5331 Cahuenga Blvd, North Hollywood CA 91601-3452 |
| 518117994 | | Dakota Blue Christianson, 3241 East 2000 South, Saint George UT 84790-8545 |
| 518112222 | | Dakota Hobbs, 291 Northwest 1771st Road, Kingsville MO 64061-9160 |
| 518110331 | | Dakota Knue, 427 Saint Clair St, Lawrenceburg IN 47025-1756 |
| 518115918 | + | Dakota Lemaster, 118 South Main St Apt 1, Houston PA 15342-1813 |
| 518110332 | + | Dale A Berrier &, Susan Rae Lee, Jt Ten, 350 N Mineral Springs Rd, Chesterton IN 46304-9788 |
| 518105926 | # | Dale Bello, 11640 Verona Street, Yucaipa CA 92399-3503 |
| 518110535 | + | Dale E Smith, 14005 W Ocala St, Wichita KS 67235-3425 |
| 518110536 | | Dale E Smith &, Brenda K Smith Jt Ten, 14005 W Ocala St, Wichita KS 67235-3425 |
| 518109808 | | Dale Fritz, 281 E Harvard Cir, South Elgin IL 60177-2726 |
| 518118885 | + | Dale J Knutson &, Laureen Hartwig-Knutson Jt Ten, Po Box 1576, Brookfield WI 53008-1576 |
| 518118585 | + | Dale Lester Cope, Designated Bene Plan/Tod, 7539 S Hegra Rd, Tacoma WA 98465-1425 |
| 518110537 | + | Dale R Mccollum &, Nancy L Mccollum Jt Ten, 2630 N Rushwood St, Wichita KS 67226-1627 |
| 518110538 | + | Dale R Mccollum Roth Ira, Td Ameritrade Clearing Custodian, 2630 N Rushwood St, Wichita KS 67226-1627 |
| 518115705 | + | Dale Scott, 260 Thunderbird St, Molalla OR 97038-8316 |
| 518112021 | | Dale Sherf, 1924 Palace, St Paul MN 55105-1729 |
| 518118886 | | Dale Wall &, Hollie Wall Ten Com, 1956 Sinclair Dr, De Pere WI 54115-7530 |
| 518115706 | | Dale Whitlock Jr, 75613 Wicks Rd, Dorena OR 97434-9712 |
| 518130385 | | Dalhousie University, 6299 South Street, Halifax, Nova Scotia, B3H 4H6 Canada |
| 518042971 | | Dalhousie University, 1344 Summer Street, Suite 207, PO Box 15, CANADA |
| 518117073 | + | Dalia Linda Delagarza, 973 S Kika De La Garza Blvd, La Joya TX 78560-3907 |
| 518111680 | | Dalibor Pecovic, 6854 Hubbard Circle Dr, Clarkston MI 48348-2875 |
| 518117996 | | Dallen Hatch, 249 W 650 N, Vernal UT 84078-3632 |
| 518105075 | | Dalton Evans, 7022 Co Rd 240, Phenix City AL 36870 |
| 518110636 | | Dalton Mills, 168 South Allison Avenue, Barbourville KY 40906-1233 |
| 518109172 | | Dalton Rose, 254 Fred Pitts Road, Demorest GA 30535-2515 |
| 518105927 | | Dalvinder Singh, 2137 Lariat Dr, Fairfield CA 94534-7456 |
| 518113156 | | Damanjit Singh &, Navdeep Kaur Jtwros, 221 Pascack Rd, Woodcliff Lake NJ 07677-7982 |
| 518111681 | + | Damaris Inger Roth Ira, Td Ameritrade Clearing Custodian, 23106 S Rosedale Ct, Saint Clair Shores MI 48080-2617 |
| 518105076 | + | Damian D Balthaser, 204 Lakeside Dr, Dothan AL 36301-9481 |
| 518115919 | + | Damian Henry, 900 Kennedy Valley Road, Landisburg PA 17040-8170 |
| 518113157 | + | Damian Laljie, 96 The Fairway, Cedar Grove NJ 07009-1516 |
| 518113158 | | Damian Procak, 672 Ave C, Bayonne NJ 07002-2803 |
| 518115639 | | Damien J Mills 35, 32 Irwin Ave, Ancaster On L9k 0e9, Ontario |
| 518118586 | | Damir Basic, 4710 S 214th Way, Kent WA 98032-8478 |
| 518108263 | | Damon B Herota, Po Box 2361, Winter Park FL 32790-2361 |
| 518110539 | | Damon Lee Shore, 2700 Se Cuvier St, Topeka KS 66605-2062 |
| 518118167 | | Damous Rave Moss, 2421 High St, Lynchburg VA 24504-4824 |
| 518118887 | | Dan Anderson, 2453 North 113th Street, Wauwatosa WI 53226-1214 |
| 518109173 | | Dan Cornescu, Ira ETrade Custodian, 4546 Amysaye Walk Nw, Acworth GA 30101-8342 |
| 518105027 | #+ | Dan Egert, Cmr 450 Box 814, Apo 09705-0009, Ae 09705-0009 |
| 518110927 | | Dan Haggerty, 26 Sunnybank Rd, Boston MA 02132-1836 |
| 518111293 | | Dan Kott, 78 Robin Hood Trail, Ocean Pines MD 21811-1686 |
| 518105006 | | Dan M Cooper, 333 Moo. 4, T. Targon Amper. Akat Amnuai, Ban Don Deang 47170, Thailand |
| 518109809 | + | Dan March, 52 Woodview Dr, Glen Ellyn IL 60137-7838 |
| 518118588 | | Dan Patton, 4434 9th Avenue Northwest, Olympia WA 98502-4015 |
| 518108264 | | Dan Sanford, 250 Cherry Ridge Dr 822, Jacksonville FL 32222-2867 |
| 518109810 | | Dan T Lumsden, 2907 Downing Avenue, Westchester IL 60154-5120 |
| 518109578 | + | Dan W Mehner &, Theresa R Mehner Jt Ten, Po Box 240, Gilbertville IA 50634-0240 |
| 518105928 | + | Dan Y Chung, 10634 Lexington St, Stanton CA 90680-2013 |
| 518109811 | | Dana Burnett, 922 E 44th St, Chicago IL 60653-3603 |
| 518117074 | | Dana Dudley, 19251 Preston Rd, Dallas TX 75252-8552 |
| 518118888 | | Dana J Weyer As Cust For, Maverick J Weyer Utma Wi, 2272 Falcon Crest Court, Mosinee WI 54455-8087 |
| 518112393 | + | Dana M Daniels, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 201 St Anne Cv, Madison MS 39110-6715 |
| 518118889 | | Dana Ray, 5201 Hunt Club Rd, Racine WI 53402-2334 |
| 518118589 | | Dana Swoboda, 211 Mt Hood St, Moxee WA 98936-9387 |
| 518107627 | | Danelle M Webb, 9064 W Peakview Dr, Littleton CO 80123-3363 |
| 518116454 | | Danialle Moore, 1719 Atlantic Drive, Columbia SC 29210-7909 |
| 518118590 | + | Danica K Nelson Bene Of, Greg Nelson Deceased, Ira ETrade Custodian, 4201 243rd Ave Se, Sammamish WA 98029-7592 |
| 518107628 | | Daniel A Fair, 6687 S Forest Way Unit E, Centennial CO 80121-3571 |
| 518105552 | | Daniel A Guillemette 2d, 155 Av Elmwood, North Bay P1b 5g7, Ontario |
| 518108035 | | Daniel A Nestor, 113 Thissell Ln, Wilmington DE 19807-1221 |

District/off: 0312-2                                  User: admin                                  Page 39 of 239
Date Rcvd: May 20, 2021                              Form ID: pdf905                              Total Noticed: 12649

| 518108266 | | Daniel A Richie, 4206 Orient Rd, Tampa FL 33610-7224 |
| 518115920 | + | Daniel Anderson, 222 Eastland Ave, York PA 17406-3104 |
| 518114127 | + | Daniel Arce, 49 Wyckoff Ave Apt 408, Brooklyn NY 11237-2653 |
| 518118591 | | Daniel Bartlett, 11654 A St, Fort Lewis WA 98433 |
| 518108267 | | Daniel Beasley, 2209 East Olive Ave, Pensacola FL 32514-6153 |
| 518114128 | + | Daniel Berg, 280 E 21st St Apt 3a, Brooklyn NY 11226-3937 |
| 518111294 | | Daniel Bovill, 2939 Airdrie Ave, Abingdon MD 21009-2422 |
| 518113159 | | Daniel Brower, 35 Maple St, Clayton NJ 08312-1417 |
| 518115171 | | Daniel Brown, 46 Maple Street, Norwalk OH 44857-2026 |
| 518116705 | | Daniel Brown, 500 Cheyenne Boulevard 143, Madison TN 37115-4246 |
| 518105929 | | Daniel Burks, 23211 Golden Crown Cir, Diamond Bar CA 91765-1916 |
| 518110637 | | Daniel Burns, Sandsuck Creek Road 431, Argillite KY 41121 |
| 518118592 | | Daniel C Francisco &, Myrna C Francisco Jt ten, 922 191st St Sw, Lynnwood WA 98036-4907 |
| 518118593 | # | Daniel C Schitkovitz, 13223 97th Ave Ne, Apt F304, Kirkland WA 98034-9526 |
| 518113160 | | Daniel Caivano, 262 Mainstreet, Millburn NJ 07041-1125 |
| 518108268 | | Daniel Cardona, 430 E 59th St, Hialeah FL 33013-1319 |
| 518111682 | | Daniel Chemotti, Trad Ira Vftc As Custodian, 21287 Beck Rd, Northville MI 48167-1051 |
| 518118594 | | Daniel Clark, 4535 17th Ave Ne, Seattle WA 98105-4203 |
| 518112534 | | Daniel Clements, 1476 Foster Rd, Grimesland NC 27837-9077 |
| 518115172 | | Daniel Cornelius, 103 Helke Road, Vandalia OH 45377-1307 |
| 518105930 | | Daniel Covarrubias, 213 East Ave 5, San Bruno CA 94066-4979 |
| 518105932 | | Daniel Dobrzensky, 515 Van Buren Ave Apt. D, Oakland CA 94610-3558 |
| 518118505 | | Daniel Doynow, 234 North Willard St Unit 2, Burlington VT 05401-1638 |
| 518117997 | | Daniel E Morris, 3916 W 25 S, Cedar City UT 84720-8100 |
| 518105933 | + | Daniel Echeverria, 7722 E Knollwood Dr, Orange CA 92869-6509 |
| 518118168 | | Daniel Erana, 125 S Reynolds St J509, Alexandria VA 22304-3121 |
| 518111295 | | Daniel Estrada Deppner, 7502 Wildwood Dr, Takoma Park MD 20912-7509 |
| 518109812 | | Daniel Francis Stern, 505 N Mcclurg Ct Unit 704, Chicago IL 60611-5366 |
| 518105934 | + | Daniel G Mackensen, Designated Bene Plan/Tod, 12591 Montellano Ter, San Diego CA 92130-2281 |
| 518109813 | + | Daniel G Urquhart, Ira ETrade Custodian, 824 Goodwin Dr, Park Ridge IL 60068-2118 |
| 518114129 | | Daniel Gedeon Teper, Tod Dtd 04/04/2014, 2-14 50th Ave Apt 1201w, Long Is City NY 11101-5675 |
| 518112535 | | Daniel Gershen, 3903 Fawn Hill Rd, Matthews NC 28105-7649 |
| 518115921 | + | Daniel Goga, 217 Crescent Dr, New Kensington PA 15068-2501 |
| 518110333 | | Daniel Good, 915 Royce Dr, Lafayette IN 47909-6269 |
| 518107629 | | Daniel Harder, Roth Ira ETrade Custodian, 547 S Eliot St, Denver CO 80219-2921 |
| 518113162 | # | Daniel Hayden, 707 Westwood Avenue, River Vale NJ 07675-6335 |
| 518112224 | + | Daniel Hotop & Susan Hotop Trs FBO, Daniel J Hotop Rev Tst U/A 10/05/200, 625 Kiefner St, Perryville MO 63775-3040 |
| 518117078 | | Daniel Incer, 1212 Kelly Dr Bldg 1212, San Antonio TX 78236 |
| 518110334 | # | Daniel J Bailey, 3974 Amelia Ave, Apt 7, Lafayette IN 47905-5766 |
| 518112225 | + | Daniel J Hotop, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 625 Kiefner St, Perryville MO 63775-3040 |
| 518105935 | | Daniel J Kreun, 17926 Ash St, Fountain Vly CA 92708-4506 |
| 518105936 | + | Daniel J Macke, Charles Schwab & Co Inc Cust, Sep-Ira, 163 Wellfleet Cir, Folsom CA 95630-6573 |
| 518114130 | | Daniel J Sjoberg, Ira ETrade Custodian, 1974 Waltoffer Avenue, North Bellmore NY 11710-1531 |
| 518112912 | | Daniel J Tillis, Po Box 68, Oakdale NE 68761-0068 |
| 518105937 | + | Daniel J Watanabe, 6565 Segovia Road, Unit 8, Goleta CA 93117-4727 |
| 518115922 | + | Daniel Jacob Martin, 601 Aspen Ln, Lebanon PA 17042-9002 |
| 518118595 | | Daniel Johnson & Janell Wiezorek, Jt Ten, 18603 35th Dr Se, Bothell WA 98012-7470 |
| 518114131 | + | Daniel Kats, 479 Matthew St, Oceanside NY 11572-3513 |
| 518042072 | | Daniel Kazado, 2 Hagalim St, Raanan 43596, ISRAEL |
| 518110498 | | Daniel Kazado, 2 Hagalim St, Ra'anana 43596, Israel |
| 518114132 | + | Daniel Kazado, 430 East 29th Street, Suite 940, New York NY 10016-8367 |
| 518115553 | + | Daniel Klaassen &, Katherine Klaassen Jt Ten, 913 S Umbrella Cir, Broken Arrow OK 74012-4555 |
| 518114133 | + | Daniel Klein, 1350 Bay 24th Street, Far Rockaway NY 11691-2318 |
| 518109814 | | Daniel Koshy & Shiny Daniel Jt Ten, 977 Clark Ln, Des Plaines IL 60016-6054 |
| 518109815 | + | Daniel Kunkel, Designated Bene Plan/Tod, 79 Christina Cir, Wheaton IL 60189-3112 |
| 518112536 | | Daniel Lara, 432 Lockland Ave A, Winston-Salem NC 27103-2708 |
| 518110928 | | Daniel Lavoie, 6 Shaw St, Carver MA 02330-1143 |
| 518113163 | | Daniel Leonard, 1237 Spar Ave, Beachwood NJ 08722-3320 |
| 518114134 | + | Daniel Marc Pohorence, 50 Main St, Dundee NY 14837-1026 |
| 518115923 | + | Daniel Meyer, 131 Cambridge Pl, Somerset PA 15501-4532 |
| 518118596 | + | Daniel Mike Boone &, Delene R Boone, Jt Ten Wros, 302 Brown Rd, Pullman WA 99163-9790 |
| 518119060 | # | Daniel Miller, 1000 24th St, Vienna WV 26105-1429 |
| 518112226 | | Daniel Miller, 6425 Printz Court, Saint Louis MO 63116-1134 |

| | | |
|---|---|---|
| 518112871 | | Daniel Muus C/F, Brendan D Muus Utma/Nd, 2254 Springbrook Ct, Grand Forks ND 58201-5249 |
| 518114135 | + | Daniel Okonne, 110-16 Sutphin Boulevard, Jamaica NY 11435-5716 |
| 518105938 | + | Daniel Or C Marinoff Rev Tr, Uad 08/24/2000, Daniel Marinoff Ttee, 11615 Kelsey St, Studio City CA 91604-3025 |
| 518110638 | | Daniel P Burns, 431 Sandsuck Rd, Argillite KY 41121-8829 |
| 518115173 | | Daniel P Gwin, 1580 Prospect St Apt G6, Elyria OH 44035-7166 |
| 518117998 | | Daniel P Lobes & Dona E Lobes Jt Ten, 4398 W 5825 S, Hooper UT 84315-6736 |
| 518112538 | | Daniel Paquette, 7933 Fairmont Dr, Waxhaw NC 28173-8709 |
| 518107630 | | Daniel Parker, 731 Sligo St, Cortez CO 81321-2553 |
| 518109174 | | Daniel Perez, 3524 Lynley Mill Ln, Dacula GA 30019-5050 |
| 518110929 | | Daniel R Butler, 15 Debra Ln, Bellingham MA 02019-1640 |
| 518115924 | + | Daniel R Hanner, 508 Thomas Rd, Camp Hill PA 17011-1260 |
| 518105939 | | Daniel R Hayes, 11550 Danielle Dr, Adelanto CA 92301-6082 |
| 518112872 | | Daniel R Johnson & Sandra K Johnson Jt Wros, 913 W Capitol Ave, Bismarck ND 58501-1301 |
| 518107833 | | Daniel Raccuia, 313 Burnt Plains Road, Milford CT 06461-2249 |
| 518105940 | | Daniel Reich, 293 N State College Blvd 1053, Orange CA 92868-5705 |
| 518109645 | | Daniel Reyes, 2377 E Bremington St, Post Falls ID 83854-7997 |
| 518110499 | | Daniel Robert Kazado, Hagalim 2, Raanana 45396, Israel |
| 518111683 | | Daniel Robert Lagrant, 4 Shiawassee Cir, Mount Clemens MI 48043-2945 |
| 518110540 | + | Daniel Robert Wiley, 3208 W 101st St, Leawood KS 66206-2405 |
| 518110639 | | Daniel Rosenblatt, 1102 Rose Hill Lane, Louisville KY 40299-6827 |
| 518115708 | | Daniel Rucker, 3488 Vista Ridge Dr, West Linn OR 97068-9299 |
| 518118169 | | Daniel Russell, 5893 Glenview Dr, Virginia Beach VA 23464-9003 |
| 518112913 | | Daniel Rutledge, 1017 E 3rd St, Kimball NE 69145-2084 |
| 518109816 | | Daniel Schuemann, 9916 S Clifton Park Ave, Evergreen Park IL 60805-3329 |
| 518114136 | + | Daniel Seniuk, 1 Mux Ln, Lloyd Harbor NY 11743-9736 |
| 518111296 | | Daniel Steen, 9 Old Sound Rd, Joppa MD 21085-4524 |
| 518108269 | | Daniel Stephen Kucine, 115 Edmund Rd, West Park FL 33023-5233 |
| 518118171 | + | Daniel Steven Marsh Tod, 540 Lakeside Dr, Front Royal VA 22630-8948 |
| 518111297 | | Daniel Stewart, 6422 Elray Drive, Apt E, Baltimore MD 21209-2945 |
| 518117999 | | Daniel Stokes, 11523 S Sunny Stone Dr, South Jordan UT 84009-8073 |
| 518105343 | | Daniel Suh, 8509 North 13th Avenue, Phoenix AZ 85021-4406 |
| 518105941 | | Daniel Sutherland, Trad Ira Vftc As Custodian, 1206 Vintage Way, Auburn CA 95603-6017 |
| 518117079 | | Daniel T Long, 3217 Ridgecrest Ln, San Angelo TX 76904-7342 |
| 518114137 | + | Daniel Teper, 12 East 49th Street, Suite 16-114, New York NY 10017-1028 |
| 518109818 | | Daniel Tepper, 1824 W Wellington Ave, Chicago IL 60657-4033 |
| 518109817 | + | Daniel Tepper, Charles Schwab & Co Inc Cust, Ira Contributory, 1824 W Wellington Ave, Chicago IL 60657-4033 |
| 518118000 | + | Daniel Tyrrell, 3202 W Willow Reed, Lehi UT 84043-5909 |
| 518105942 | | Daniel Valdez, 533 Valverde Dr, S San Fran CA 94080-4232 |
| 518116384 | | Daniel Valle, 238 Maple Ave Apt 1, Newport RI 02840-1024 |
| 518105943 | | Daniel Van, 828 Telamon Ln, Pomona CA 91766-5205 |
| 518117080 | + | Daniel Vu, 15835 Williwaw Dr, Houston TX 77083-5346 |
| 518116455 | # | Daniela Barbosa, 4492 Farm Lake Drive, Myrtle Beach SC 29579-3546 |
| 518108271 | + | Danielle Hadass Kedan, 223 Cypress Trce, Tarpon Springs FL 34688-8524 |
| 518113165 | | Danielle L Batten, Roth Ira Etrade Custodian, 390 Inverness Ct, Mount Laurel NJ 08054-3726 |
| 518115925 | | Danielle Leaman, 508 Bean Blossom Dr, Lancaster PA 17603-6306 |
| 518112022 | + | Danielle Marie Anderson &, Geoffrey F Anderson Jt Ten, 621 Tiffany Ln, Waconia MN 55387-4548 |
| 518108272 | | Danielle Sincoff, 21228 Escondido Way, Boca Raton FL 33433-2508 |
| 518108273 | | Danielle Tillis, 920 Oak Drive, Groveland FL 34736-3010 |
| 518110500 | | Danit Shema, V Tower, 12th Floor, 23 Bar Kochua, Bnie Br, Israel |
| 518115926 | + | Danna Fecek Krukowsky, 38 Reservoir Rd, Perryopolis PA 15473-1020 |
| 518118598 | | Danny Baninthivong, 3212 W Pearl St, Pasco WA 99301-3824 |
| 518116706 | | Danny Bess, 17482 Tennessee 50, Altamont TN 37301 |
| 518115174 | + | Danny Fedeli &, Julia Ann Fedeli Ten Ent, 3315 Magnolia Rd Nw, Magnolia OH 44643-9528 |
| 518117081 | | Danny Freeman, 1500 County Road 109, Albany TX 76430-3987 |
| 518113711 | | Danny M Newhook, 309 Bartlett Dr, Labrador City Nl A2v 1g1, Newfoundland |
| 518117083 | | Danny Mcmillon Jr, 6607 Katy Creek Ln, Killeen TX 76549-6081 |
| 518105944 | + | Danny N Pham Rollover Ira, Td Ameritrade Clearing Inc Custodian, 7678 Salix Pl, San Diego CA 92129-3772 |
| 518109819 | | Danny Oconnor, 6834 W Imlay Ave, Chicago IL 60631-1763 |
| 518105945 | + | Danny Quoc Tat, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 3 Green Hills Ct, Millbrae CA 94030-1773 |
| 518105946 | | Danny Yee, 49 Mount Vernon Avenue, San Francisco CA 94112-3662 |
| 518105077 | + | Dany Ball Tod, 14611 New Cut Rd, Athens AL 35611-0370 |
| 518112023 | | Daqing Yang, Wfcs Custodian Roth Ira, 2002 11th Ave Sw, Austin MN 55912-1315 |
| 518110764 | | Darez Joseph, 2150 S Woodcrest St, Denham Springs LA 70726-5028 |

| 518111684 | | Darian O Conner, 18736 Cambridge Blv, Lathrup Village MI 48076-3367 |
| 518114138 | + | Darin Bordonaro, 166 Ruland Road North, Selden NY 11784-1840 |
| 518116456 | | Darin Doyle, 5104 Rhonda Rd, Lancaster SC 29720-6709 |
| 518116609 | | Darin L Niemann, 18044 466th Ave, Clear Lake SD 57226-5307 |
| 518118001 | | Darin Marx, 1081 N 700 W, Mapleton UT 84664-3441 |
| 518109176 | | Darios Mengesha, 6166 Wintergreen Rd Nw, Norcross GA 30093-3744 |
| 518114139 | + | Darius Tavernier, 165 St Marks Pl Apt 16l, Staten Island NY 10301-1656 |
| 518117084 | | Dariush Niroomandi, 8514 Glenn Leigh Dr, Spring TX 77379-2772 |
| 518114140 | + | Diusz Gronowski, Ira, Td Ameritrade Clearing Custodian, 6112 Metropolitan Ave, Ridgewood NY 11385-2640 |
| 518108274 | + | Dariusz Rusnak, Elzbieta Rusnak, 21618 Hobby Horse Ln, Christmas FL 32709-9272 |
| 518105344 | # | Darla L West, Roth Ira Vftc As Custodian, 18812 N 68th Ave, Glendale AZ 85308-5731 |
| 518111685 | | Darlamae Tremblay, 52771 South 52771 52771 52771, Weathervane Dr Drive, Chesterfield MI 48047 |
| 518112024 | | Darlene Solamillo, 1950 County Road D West, New Brighton MN 55112-3524 |
| 518109820 | + | Darlene Yu & Nicole Sharlene Yu Jt, Ten, Tod, 11319 Arrowhead Trl, Indian Head Park IL 60525-4959 |
| 518105078 | | Darlia J Singleton, 3315 S Railroad St Apt 12, Phenix City AL 36867-2952 |
| 518117085 | | Darlyn Penado, 9940 Forest Lane 1104, Dallas TX 75243-4962 |
| 518117086 | | Darnell Spiller, 9835 Linden Hollow Drive, Humble TX 77396-4324 |
| 518112394 | | Daron Ladner, 7225 Stennis Airport Rd, Ste 100, Kiln MS 39556-8033 |
| 518111298 | | Daron Wilson, 2805 Chesley Avenue, Baltimore MD 21234-7624 |
| 518111299 | + | Darrell Anthony Dall &, Pamela Sue Dall Jt Ten, 1120 Marthas Ct E, Knoxville MD 21758-9116 |
| 518112227 | | Darrell D Vogt &, Marilyn J Vogt Jtwros, 404 Hawthorne Court, Belton MO 64012-1920 |
| 518111687 | | Darrell K Ferrandis, 35934 Union Lake Road, Apt 234, Harrison Twp MI 48045-3198 |
| 518111686 | + | Darrell K Ferrandis, Ira ETrade Custodian, 35934 Union Lake Road, Apt 234, Harrison Twp MI 48045-3198 |
| 518105948 | + | Darren Estes, 3213 Shelter Cove Lane, Elk Grove CA 95758-4666 |
| 518105949 | | Darren Estes, Trad Ira Vftc As Custodian, 3213 Shelter Cove Ln, Elk Grove CA 95758-4666 |
| 518108276 | | Darren L Womack, 1204 W 12th St, Panama City FL 32401-2011 |
| 518111300 | + | Darren Martin Velasco, 801a Stratford Way, Frederick MD 21701-9122 |
| 518105950 | + | Darren P Glanz, 7978 Mission Center Ct Apt E, San Diego CA 92108-1467 |
| 518108277 | | Darren R Akin, 545 Los Palos Dr, New Port Richey FL 34655 |
| 518105951 | | Darren Ryan, 15235 Karl Ave, Monte Sereno CA 95030-2229 |
| 518116457 | | Darren Wright, Po Box 217, Blythewood SC 29016-0217 |
| 518105229 | | Darrick Tucker, 209 S. Bartlett Street, Hamburg AR 71646-3301 |
| 518110765 | | Darrin G Mcwilliams, 6425 Chestershire Dr Apt 9, New Orleans LA 70126-1675 |
| 518110541 | | Darrin Miller, 4050 N Stone Barn St, Maize KS 67101-4115 |
| 518116458 | | Darryl Richardson, 7915 Angel Court, North Charleston SC 29420-8962 |
| 518114141 | + | Darryl Shaffer Rollover Ira, Td Ameritrade Clearing Custodian, 255 Ocean Ave 2k, Brooklyn NY 11225-5528 |
| 518107834 | | Darshan Gandhi, 55 Robert Treat Dr Apt A, Milford CT 06460-8303 |
| 518105953 | | Darshan Patel, 200 E Whittier Blvd, La Habra CA 90631-3858 |
| 518109177 | | Darshan Patel, 5525 Arrowind Rd Nw, Lilburn GA 30047-8214 |
| 518114142 | + | Darville A Tekosky, 40 Summerfield Pl, Staten Island NY 10303-2117 |
| 518105346 | | Darwin E Schwan, Roth Ira ETrade Custodian, 917 W Witt Ave, San Tan Valley AZ 85140-7619 |
| 518105954 | | Darwin Madarang, Roth Ira ETrade Custodian, 45 Scott St, San Bruno CA 94066-1529 |
| 518116707 | + | Darwin Yu Fu Ira Td Ameritrade, Clearing Custodian, 1016 Chicamauga Ave, Unit A, Nashville TN 37206-3528 |
| 518110335 | | Daryl Christensen, 6804 Thamesford Dr, Fort Wayne IN 46835-1858 |
| 518114143 | # | Daryl D Mannillo, 234 West 16th Street, Apartment 5b, New York NY 10011-6193 |
| 518105955 | + | Daryl P Hernandez, Charles Schwab & Co Inc.Cust, Ira Rollover, 8408 Calderon Ct, San Diego CA 92129-4418 |
| 518108278 | # | Daryl Scott, 1908 Northwest 80th Avenue, Margate FL 33063-6809 |
| 518105079 | | Daryle W Malone, 106 Grassy Bank Dr, New Market AL 35761-7116 |
| 518112914 | + | Dave A Darnell, 2957 2nd Ave Apt B, Columbus NE 68601-2794 |
| 518105956 | # | Dave C Mbah, 3311 Calle Del Sur, Carlsbad CA 92009-8612 |
| 518117087 | | Dave Hainley, 2400 Southridge Drive, Denton TX 76205-5440 |
| 518115176 | + | Dave Haller, 2380 Montana, Cincinnati OH 45211-3864 |
| 518109822 | | Dave L Durlacher, 586 Yardley Trl, Mundelein IL 60060-3379 |
| 518107835 | + | David & Susan Vaccaro, David Vaccaro & Susan, 8 Delno Drive, Danbury CT 06811-3423 |
| 518110766 | | David A Doucet, 101 Sills Drive, Rayne LA 70578-7693 |
| 518114144 | + | David A Fahrner, 8000 Salt Springs Rd, Fayetteville NY 13066-9622 |
| 518117088 | | David A Hamilton, 1411 Terrace Dr, Lantana TX 76226-6666 |
| 518112025 | | David A Hansen, 109 Lee St, Forest Lake MN 55025-2662 |
| 518109823 | | David A Levy, 3621 S Oak Park Ave, Berwyn IL 60402-3866 |
| 518113166 | | David A Potter, 272 Pinelli Dr, Piscataway NJ 08854-2262 |
| 518115709 | + | David A Speroff, 304 Nw Georgia Ave, Bend OR 97703-2811 |
| 518105230 | | David A Tribble, 596 Lawrence Road 612, Walnut Ridge AR 72476-8018 |
| 518110930 | | David Adolfo Juarez, 28 Nottingham Ct Apt 107, Lynn MA 01905-3109 |

District/off: 0312-2                                  User: admin                                  Page 42 of 239
Date Rcvd: May 20, 2021                              Form ID: pdf905                              Total Noticed: 12649

| | | |
|---|---|---|
| 518117089 | | David Alan Holzmer, 3803 Clarestone Dr, Pearland TX 77584-5914 |
| 518108279 | + | David Allan Silliman, 6063 Talavera St, Port Charlotte FL 33981-5583 |
| 518108280 | | David Alpert, 2084 Laguna Way, Naples FL 34109-7109 |
| 518112026 | | David Andris, 310 15th Ave S Apt Dd27, Minneapolis MN 55414-2847 |
| 518105348 | + | David Anthony Baril &, David Gary Baril Jt Ten, 21953 N 69th Ave, Glendale AZ 85310-5232 |
| 518110336 | | David Archer, 712 S Bennighof Ave, Evansville IN 47714-2022 |
| 518109824 | | David Arndt, 153 Thackeray Drive, Bolingbrook IL 60440-1549 |
| 518111301 | + | David Arnoldo Tovar Argueta Ira, Td Ameritrade Clearing Custodian, 8301 Painted Rock Rd, Columbia MD 21045-3114 |
| 518109515 | + | David Asato, 3045 Ala Napuaa Pl Apt 1112, Honolulu HI 96818-2713 |
| 518105958 | | David B Graber, 21649 Masterson Ct, Santa Clarita CA 91350-1663 |
| 518109825 | | David B Pattelli Rollover Ira Td, Ameritrade Clearing Custodian, 309 W Grove St, Itasca IL 60143-2015 |
| 518113167 | | David B Pearce C/F, William B Pearce Utma/Nj, 78 Lincoln St, Glen Ridge NJ 07028-1224 |
| 518109178 | | David B Peterson, 770 E Powderhorn Rd, Atlanta GA 30342-2820 |
| 518110640 | | David Ball, 1510 Locust Grove Rd, Keavy KY 40737-2817 |
| 518107631 | | David Barr, 19886 E Bethany Dr, Aurora CO 80013-4372 |
| 518110931 | # | David Batista, 220 Quincy Avenue 2, Quincy MA 02169-6742 |
| 518115554 | # | David Beats, 9312 Checkerbloom Dr, Oklahoma City OK 73165-9793 |
| 518107836 | | David Bigelow, 9 Clock Ave, Darien CT 06820-5323 |
| 518105959 | | David Biton, 6541 Wystone Ave, Unit 6, Reseda CA 91335-5916 |
| 518112027 | | David Bowles, 809 Van White Memorial Blvd, Minneapolis MN 55411-4411 |
| 518114145 | + | David Braverman, 1046 E 5th St, Brooklyn NY 11230-3325 |
| 518109826 | | David Brouse Rollover Ira Td, Ameritrade Clearing Custodian, 25361 Abbey Ln, Manhattan IL 60442-1431 |
| 518108281 | # | David Brown, 7205 Eudine Drive South, Jacksonville FL 32210-2632 |
| 518118172 | | David Brunori &, Elisse Brunori Jtwros, 9816 Bridleridge Ct, Vienna VA 22181-2915 |
| 518115177 | | David Buehler, 4517 Twilight Hill Dr, Kettering OH 45429-1852 |
| 518117090 | + | David C Carpenter &, Wanda Sue Kusy-Carpenter Jt Ten, 54 County Road 957d, Schulenburg TX 78956-5084 |
| 518117091 | + | David C Chilcott Ira, Td Ameritrade Clearing Custodian, 206 Bluff Holw, San Antonio TX 78216-6301 |
| 518110337 | + | David C Crutchfield, 531 Canterbury Ct, Griffith IN 46319-3072 |
| 518112541 | + | David C Faggart, 150 Mcinnis Rd, Mooresville NC 28117-8424 |
| 518114146 | + | David C Rote, 427 Chemung Street, Waverly NY 14892-1514 |
| 518113168 | | David C Schumann, Po Box 50, Columbus NJ 08022-0050 |
| 518118894 | | David C Zielsdorf, Sep Ira ETrade Custodian, 2940 Kiltie Drive, Sun Prairie WI 53590-9183 |
| 518115928 | | David C. Umpierre, 207 Bishop Pine Road, Barto PA 19504-9153 |
| 518117092 | | David Cabanas, 7350 Brockley Lane, Houston TX 77087-6004 |
| 518110932 | | David Campbell, 383 Randolph, Abington MA 02351-1168 |
| 518118599 | | David Carlson, 711 South 4th Avenue Southwest, A, Tumwater WA 98512-8411 |
| 518115178 | | David Casler, 261 East Mohawk Drive, Malvern OH 44644-9540 |
| 518107632 | | David Charles Trucksa, 4346 Ridgeglen Rd, Colorado Springs CO 80918-4130 |
| 518114147 | | David Cheng, 26 E 93rd St, Apt 7ab, New York NY 10128-0626 |
| 518117093 | | David Chu, 14539 Broadgreen Dr, Houston TX 77079-6505 |
| 518108282 | + | David D Baldino, Ira Vftc As Custodian, Rollover Account, 16819 5th Ter Ne, Bradenton FL 34212-5517 |
| 518118002 | + | David D Lefevre, 1325 S Oakridge Ln, Bountiful UT 84010-2034 |
| 518118003 | | David D Lefevre, 1325 So Oakridge Ln, Bountiful UT 84010-2034 |
| 518118004 | | David D Lefevre, Wfcs Custodian Sep Ira, 1325 So Oakridge Ln, Bountiful UT 84010-2034 |
| 518109827 | | David Daisy, 1631 Reed Ave, Jerome IL 62704-4867 |
| 518108283 | #+ | David E Nowakowski, 7203 Curtis Ave Apt 1d, Sarasota FL 34231-8054 |
| 518108284 | | David E Thoren Ira, Td Ameritrade Clearing Custodian, 5842 Sw 39th Way, Fort Lauderdale FL 33312-6266 |
| 518108285 | | David E Thoren Tod, 5842 Sw 39th Way, Fort Lauderdale FL 33312-6266 |
| 518114148 | + | David Echeverry, 2216 Post St, East Meadow NY 11554-2012 |
| 518105960 | + | David Edward Kilburn, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 5245 Palma Ave, Atascadero CA 93422-3335 |
| 518110641 | | David Eldridge, 736 Oakland Dr, Taylor Mill KY 41015-2116 |
| 518112228 | + | David Ellis Rayls, 1923 N Jefferson Ave, Springfield MO 65803-2921 |
| 518105961 | + | David F Long, Ira Vftc As Custodian, Po Box 502182, San Diego CA 92150-2182 |
| 518109179 | | David F Mueller, Roth Ira Etrade Custodian, 3002 Sterling Ridge Dr, Augusta GA 30909-6476 |
| 518112542 | | David Finelli Ira Td Ameritrade Inc, Custodian, 165 Richard Lee Dr, Greenville NC 27858-8761 |
| 518115179 | | David Finkelstein, 6680 Ayleshire Dr, Solon OH 44139-3866 |
| 518113745 | | David Francis Horne, Apt 9-30 Lakefront Rd, Dartmouth Ns B2y 3c3, Nova Scotia NS |
| 518113775 | | David Francis Murphy Roth Ira Td, Ameritrade Clearing Custodian, 6760 Legalla Ln, Las Vegas NV 89156-6002 |
| 518105349 | + | David Frerer, 905 N. Blackbird Dr., Gilbert AZ 85234-7451 |
| 518114149 | | David Frost, Ellen Frost, 3045 Ferncrest Dr, Yorktown Hts NY 10598-2435 |
| 518111302 | + | David G Lee, 7116 Kent Town Dr, Hyattsville MD 20785-3459 |
| 518105350 | | David Gibbs, 105 East 17th Street, Tucson AZ 85701-2725 |
| 518118600 | # | David Gitlin, 2105 1st Avenue 402, Seattle WA 98121-2134 |

District/off: 0312-2 User: admin Page 43 of 239
Date Rcvd: May 20, 2021 Form ID: pdf905 Total Noticed: 12649

| | | |
|---|---|---|
| 518109828 | | David Godinez, 4841 W Homer St 2, Chicago IL 60639-4647 |
| 518115180 | | David Gonzales, 425 North High Street 526, Columbus OH 43215-2005 |
| 518107837 | | David Gourley And, Gloria Gourley Jtwros, 140 Bruey Road, Norfolk CT 06058-1395 |
| 518108286 | | David Guggi, 1405 Stonehenge Way, Palm Harbor FL 34683-6351 |
| 518114150 | | David Gutierrez, 89 Christopher St Apt 1, New York NY 10014-6603 |
| 518118173 | | David Guy Dieugenio Jr &, Heidi Dieugenio Jt Ten, 124 Jay Rd, Fredericksburg VA 22405-3123 |
| 518110933 | + | David H Shaffer, Charles Schwab & Co Inc Cust, Ira Rollover, 21 Southville Rd, Southborough MA 01772-4024 |
| 518117094 | | David Henderson, 9513 Toledo Bend Drive, Argyle TX 76226-4259 |
| 518117095 | | David Hess, 939 West 43rd, Houston TX 77018-4405 |
| 518112543 | | David Hicks, 371 Charlie Hicks Road, Banner Elk NC 28604-9285 |
| 518109829 | | David Hodak, 104 W 8th St, Aroma Park IL 60910-1032 |
| 518105962 | + | David Huang, 143 Sickles 1, San Francisco CA 94112-4031 |
| 518114151 | + | David Husney, 413 Quentin Road, Brooklyn NY 11223-1942 |
| 518105963 | | David Hwang, 7699 Palmilla Dr 3107, San Diego CA 92122-5095 |
| 518105964 | | David I Morales, 731 Lawnwood Way, Oxnard CA 93030-3404 |
| 518105965 | | David Irving, 2035 Filbert St Apt 206, San Francisco CA 94123-3549 |
| 518117096 | | David J & Phyllis A Walk Ttee, The David J Walk & Phyllis A, 4 Meadowlake Dr, Health TX 75032-8928 |
| 518110934 | | David J Drummond, 66 Lexington St, Burlington MA 01803-4005 |
| 518107633 | | David J Goodman, 4579 S Jebel Ct, Centennial CO 80015-5499 |
| 518110935 | | David J Hart, 93 Campground Rd, Sterling MA 01564-1412 |
| 518108288 | | David J Karman, Ira Vftc As Custodian, Roth Account, 837 Nw Sorrento Ln, Port Saint Lucie FL 34986-2199 |
| 518113169 | + | David J Kosek, 170 Marshall Corner, Woodsville Rd, Pennington NJ 08534-3701 |
| 518116459 | + | David J Lanzetti, 328 Jennings Rd, Chesnee SC 29323-9495 |
| 518112544 | | David Jack Lesansky, 2429 Brandermill Pl, Charlotte NC 28226-6211 |
| 518117097 | | David Jansen, Grant Sequoia Ln, Katy TX 77449 |
| 518105351 | + | David K Stephens, Charles Schwab & Co Inc Cust, Ira Contributory, 13827 N 19 Way, Phoenix AZ 85022-4550 |
| 518118005 | | David Kayne, 99 S. Main, Coalville UT 84017-9013 |
| 518107839 | | David Klineberg, 93 Cosey Beach Ave, East Haven CT 06512-4953 |
| 518109646 | | David Knoff, 474 Fairway Dr, Pocatello ID 83201-2090 |
| 518110936 | + | David L Carvell Rollover Ira, Td Ameritrade Clearing Inc Custodian, 840 Hancock Street, Abington MA 02351-1036 |
| 518115710 | | David L Keister &, Victoria Henderson Jtwros, 128 Fairway Drive Ne, Albany OR 97321-1630 |
| 518111691 | + | David L Porter As Cust For, Nathaniel Wang Porter Utma Mi, 1465 King George Blvd, Ann Arbor MI 48104-6923 |
| 518110937 | | David L Sullivan C/F, Daniel J Sullivan Utma/Ma, 6 Lynn Drive, Southampton MA 01073-9487 |
| 518118174 | | David L Williams &, Lisa L Grabowski-Williams Jtwros, 8693 Night Watch Ct, Bristow VA 20136-1190 |
| 518113171 | | David Lake, 33 Old Swartswood Rd, Newton NJ 07860-6220 |
| 518115929 | | David Lee Brown &, Thaya Silke Ganzke Jtwros, 1148 Red Oak Dr, Garnet Valley PA 19060-1528 |
| 518118601 | | David Lee Winters & Julie Winters, Jt Ten, 154 W Benton St, Leavenworth WA 98826-1004 |
| 518117098 | | David Levy &, Susana Levy Jt Ten, 2147 Hilton Head, Round Rock TX 78664-6114 |
| 518109181 | | David Lindsay Morton Jr, R/O Ira ETrade Custodian, 3528 Stapp Dr, Tucker GA 30084-8007 |
| 518118175 | + | David Lynn, 1908 Reston Metro Plaza Apr 1301, Reston VA 20190-5237 |
| 518115181 | | David M Barbara Jr, 2200 Dorset Road, Columbus OH 43221-3144 |
| 518118506 | | David M Kidder, Kathleen E Kidder, 731 Howard Hill Rd, Benson VT 05743-9425 |
| 518111692 | | David M Mears, 105 Blair St, Leslie MI 49251-9460 |
| 518112545 | | David M Puckett &, Rhonda W Puckett Jtwros, Po Box 6267, Asheville NC 28816-6267 |
| 518108289 | + | David M Rubin &, Judith Rubin Jt Ten, 7610 Trent Dr, Tamarac FL 33321-8848 |
| 518114152 | | David M Schutte &, Mary D Schutte Jt Ten, 72 Garnsey, Pittsford NY 14534-4533 |
| 518112029 | | David Macura, 10269 183rd St W, Lakeville MN 55044-9613 |
| 518112229 | | David Maguire, 4248 Sw Stoney Brook Dr, Lees Summit MO 64082-4820 |
| 518112967 | | David Maio, 9 Massachusetts Dr, Nashua NH 03060-5136 |
| 518110938 | | David Maltz &, Alicia Maltz Jtwros, 1670 Bay Rd, Stoughton MA 02072-3802 |
| 518117099 | + | David Mandel &, Miladys Mandel Jtwros, 4704 N University Dr, Apt 231, Nacogdoches TX 75965-2608 |
| 518110939 | | David Martin, 239 Kelton St 32, Boston MA 02134-4414 |
| 518115930 | + | David Mayron &, Norma G Mayron Jt Ten, 21212 Shannondell Dr, Audubon PA 19403-5643 |
| 518115931 | + | David Mccormick, 119 Charles St, Beaver Falls PA 15010-1619 |
| 518105966 | | David Meyers, 3731 Cascade Ct, San Diego CA 92122-2428 |
| 518112230 | | David Michael Angers Roth Ira, Td Ameritrade Clearing Custodian, 262 Romaine Spring Vw, Fenton MO 63026-5833 |
| 518115932 | + | David Michael Spehar Jr, 2202 Bradbury Ln, North Huntingdon PA 15642-8787 |
| 518109830 | | David Miller, 203 Clayton Dr., Mahomet IL 61853-9131 |
| 518114153 | + | David Mizrahi, 3314 Avenue T, Brooklyn NY 11234-4911 |
| 518113776 | + | David Moore, 743 Seclusion Glen Ave, Las Vegas NV 89123-0746 |
| 518105967 | + | David Mottahedeh, 5093 Parkway Calabasas, Calabasas CA 91302-1421 |
| 518114154 | + | David Muller, 1465 E 24th Street, Brooklyn NY 11210-5144 |
| 518114155 | + | David Nematzadeh, Charles Schwab & Co Inc Cust, Ira Rollover, 6 Cherry Ln, Great Neck NY 11024-1122 |

| | | |
|---|---|---|
| 518114156 | + | David Ng, 535 E 5th St, New York NY 10009-6754 |
| 518115182 | | David Nichting &, Sharon Nichting Jtten, 35771 Maplegrove Road, Willoughby OH 44094-6903 |
| 518117100 | | David Nmn Devido, 5150 Hidalgo St Unit 1301, Houston TX 77056-6410 |
| 518118006 | | David Offret, 2637 North 250 East, Ogden UT 84414-2264 |
| 518114157 | + | David Orfahli, 1171 Sheepshead Bay Road, Brooklyn NY 11235-4218 |
| 518112546 | + | David P Mays Jr, Charles Schwab & Co Inc Cust, Ira Contributory, 308 Aloha Dr, Graham NC 27253-4012 |
| 518116708 | | David P Tilley C/F, Joseph M Tilley Utma/Tn, 1057 Towns View Dr., Seymour TN 37865-3643 |
| 518107840 | # | David Paige, 27 High Wood Rd, Bloomfield CT 06002-2113 |
| 518105969 | | David Pao Min, Roth Ira ETrade Custodian, 10 Bayside, Irvine CA 92614-7987 |
| 518105970 | + | David Pao-Min Lee, 10 Bayside, Irvine CA 92614-7987 |
| 518117101 | | David Pendleton Roth Ira, Td Ameritrade Clearing Custodian, 4113 Meadow Lark Trl, San Angelo TX 76901-4807 |
| 518109647 | | David Peterson, 991 North Yarmouth Place, Eagle ID 83616-5383 |
| 518115933 | | David Philip, 80 Granville Way, Exton PA 19341-2787 |
| 518110940 | # | David Pompei, R/O Ira Vftc As Custodian, 791 Tremont St Apt W214, Boston MA 02118-1091 |
| 518110941 | # | David Pompei, Roth Ira Vftc As Custodian, 791 Tremont St Apt W214, Boston MA 02118-1091 |
| 518112547 | | David Posey, 1157 Lakeshore Dr, Franklin NC 28734-6632 |
| 518115183 | | David Printup, 917 Poppy Hills Dr, Blacklick OH 43004-8123 |
| 518118176 | | David R Fondacaro &, Hunter L Altman Jt Ten, 305 Hounds Chase, Yorktown VA 23693-3353 |
| 518118602 | | David R Kyle, Po Box 412, Monroe WA 98272-0412 |
| 518118177 | + | David R Shaw, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 119 Wind Forest Ln, Yorktown VA 23692-3091 |
| 518116665 | | David R Tanner, 384 Moo 11, Hadcon 4300, Nomgkhai, Thailand |
| 518118603 | | David Rabauliman, 9419 Ne 73rd St, Vancouver WA 98662-3958 |
| 518119061 | | David Rause, 1008 Pointy Knob Rd, Davis WV 26260-8262 |
| 518117103 | | David Reese, 3309 Jons Way, Marion TX 78124-1380 |
| 518112915 | | David Reid, 3115 S 44th St, Omaha NE 68105-3321 |
| 518115935 | + | David Reynolds, 657 Mcclain Rd, Enon Valley PA 16120-1111 |
| 518115936 | + | David Riggio, 211 Edwards Dr, Pittsburgh PA 15209-1415 |
| 518112030 | | David Rodriguez, 7700 Penn Avenue South, Richfield MN 55423-3667 |
| 518112231 | + | David Rogall &, Sherrie Rogall Jt Ten, 1100 Hwy C, Brumley MO 65017-3120 |
| 518108290 | | David Roloff & Tonya Roloff Jt Ten, 32 Millwood Dr, Havana FL 32333-6439 |
| 518117104 | | David Rose, 2012 Tuscarora Ct, League City TX 77573-4730 |
| 518113173 | | David Rowland, 5 Bernard Dr, Newton NJ 07860-6033 |
| 518113174 | + | David Rupnow, 152 Ohlson Ave, Nutley NJ 07110-2034 |
| 518115937 | # | David Russell, 120 E Street Rd A2-10, Warminster PA 18974-3403 |
| 518117105 | + | David S Moon, 495 Maverick Dr, Lake Dallas TX 75065-3497 |
| 518112548 | #+ | David S Morris, 1901 Melrose Valley Cir, Apt 1022, Raleigh NC 27603-6052 |
| 518108291 | | David S Thies, Roth Ira Etrade Custodian, 1330 Sw 29th Avenue, Miami FL 33145-1146 |
| 518108292 | | David S Thies &, Guadalupe Thies Jtwros, 1330 Sw 29th Avenue, Miami FL 33145-1146 |
| 518115711 | | David Schlichting, 13135 Wassail Ln, Oregon City OR 97045-4275 |
| 518108293 | | David Schwingdorf, 9488 127th Avenue North House, Largo FL 33773-1200 |
| 518114158 | + | David Sherman, 134 Manistee Ln, East Islip NY 11730-3409 |
| 518111693 | | David Shilakes, 6832 Killarney Drive, Troy MI 48098-2122 |
| 518111303 | | David Sidransky, 7 Slade Avenue #608, Baltimore MD 21208-5293 |
| 518111304 | | David Skala, 5915 Barbados Place 102, Rockville MD 20852-5468 |
| 518117106 | | David Smith, 7506 Kensico Rd, Houston TX 77036-5722 |
| 518108295 | | David Spath, 2566 Gary Cir Apt 9, Dunedin FL 34698-1709 |
| 518107635 | | David Stock, 106 W Sunnyslope Dr, Pueblo West CO 81007-7521 |
| 518109831 | | David Swygart, 7427 Dixon St Apt E, Forest Park IL 60130-1043 |
| 518112232 | + | David Tallin &, Linda Tallin Ten Ent, 1538 Winter Chase Dr, Fenton MO 63026-6960 |
| 518112233 | + | David Tallin Rollover Ira, Td Ameritrade Clearing Custodian, 1538 Winter Chase Dr, Fenton MO 63026-6960 |
| 518116460 | | David Thorup, 226 Ashley Ave, Apt C, Charleston SC 29403-5200 |
| 518105080 | | David Trussell, 725 Lee Road 374, Valley AL 36854-6969 |
| 518105971 | | David Tsao, 10613 Roseglen Street, Temple City CA 91780-4131 |
| 518108296 | + | David V Raimo, 1332 S Ridge Lake Cir, Longwood FL 32750-2876 |
| 518105972 | | David Vargas, 24721 Teakwood Court, Wildomar CA 92595-7448 |
| 518117107 | + | David Vela, 3310 Kathryn Circle, Pasadena TX 77503-2021 |
| 518111305 | | David Villard Roth Ira Td, Ameritrade Clearing Custodian, 3623 Farragut St, Hyattsville MD 20782-3926 |
| 518116461 | | David Vongsaly, 868 Mason Dickson Rd, York SC 29745-8759 |
| 518111306 | + | David W Houston Jr, 12615 Lagrange Ct, Fort Washington MD 20744-6417 |
| 518105231 | | David W Powis-Dow, Ira Etrade Custodian, 3701 Avondale Rd., N Little Rock AR 72116-8265 |
| 518114159 | + | David W Sprague, 34 N Brookside Ave, Endwell NY 13760-3518 |
| 518118604 | | David Wald, 4820 Magnolia St, Port Townsend WA 98368-1926 |
| 518118605 | | David Wald, Morningstar Wald, 4820 Magnolia St, Port Townsend WA 98368-1926 |

| | | |
|---|---|---|
| 518114161 | | David Weiss, Roth Ira Vftc As Custodian, 73 E 3rd St Apt D4, New York NY 10003-9031 |
| 518117108 | | David Wimer, 20400 Kearney Hill Rd, Pflugerville TX 78660-5080 |
| 518112916 | | David Wobken, 2256 Co Rd F, Hooper NE 68031-1226 |
| 518118606 | | David Y Choe, 34201 Se Moses St, Snoqualmie WA 98065-3510 |
| 518118607 | | Davis Katterhagen, 15625 61st Ln Ne, Kenmore WA 98028-4300 |
| 518118178 | | Davis W Gouldin, 4617 King William Rd, Richmond VA 23225-3247 |
| 518118179 | | Davon Bates, 7545 Abbington Dr, Alexandria VA 22301 |
| 518114163 | + | Davoud Shamash &, Nazita Aminpour Jt Ten, Tod, 51 Arleigh Rd, Great Neck NY 11021-1442 |
| 518111694 | | Dawn Campbell, 13291 Byron Rd, Byron MI 48418-9754 |
| 518118895 | | Dawn Campbell, 1292 Billie Ct, Green Bay WI 54313-9246 |
| 518118896 | | Dawn Lee Johnson, N32w22240 Shady Ln, Pewaukee WI 53072-4124 |
| 518118180 | | Dawn Wilson, 5601 Seven Pines Way, Virginia Beach VA 23464-8766 |
| 518109182 | | Dawn Wood, 27 Sherry Lane, Rossville GA 30741-6264 |
| 518107797 | | Dawna Sultana, 75 Ellington Ave W, Stoney Creek L8e 3t5, Ontario |
| 518105352 | | Dawsyn Hill, 39999 North Scott Way, Queen Creek AZ 85140-6256 |
| 518107841 | # | Dayna Joseph, 138 Delay Road, Harwinton CT 06791-2508 |
| 518115939 | | Daynisha Daniels, 121 Ash Ln, East Stroudsburg PA 18301-7704 |
| 518105081 | | Dayonda Stallworth, 3220 Meadow Ln, Mobile AL 36618-4638 |
| 518114164 | + | Dayshon White, 21 W 112th St 7g, New York NY 10026-3914 |
| 518108063 | | Dbs Bank Ltd, Attn: Low Kum Cheong / Anne Jee, 2 Changi Business Park Cresent #04-0, Dbs Asia Hub 86029, Singapore |
| 518116639 | | Dbs Vickers Securities (Singapore) Pte Ltd, 12 Marina Boulevard #10-01, Marina Bay Financial Centre Tower 3, 18982, Singapore |
| 518109832 | + | Dean A Mefford Ttee, Dean A Mefford Trust, Po Box 672, Edwardsville IL 62025-0672 |
| 518110942 | | Dean Daniels, 15 Abington St, Hingham MA 02043-4323 |
| 518109833 | | Dean Foster, 807 Banbury Drive, Ottawa IL 61350-9008 |
| 518109834 | | Dean Parashos, 2700 Crestwood Ln, Riverwoods IL 60015-1936 |
| 518112549 | | Dean Rumba, 300 Wakefield Dr Apt A, Charlotte NC 28209-3265 |
| 518107636 | + | Dean Russell Kahn, 3120 Pearl Pkwy Apt 314, Boulder CO 80301-2495 |
| 518112031 | + | Dean S Grau &, Kerry L Scott Jt Ten, 1383 Spencer Rd W, Saint Paul MN 55108-4205 |
| 518108297 | | Dean T Larson And, Jamie M Larson Jtwros, 14913 Venosa Cir, Jacksonville FL 32258-8487 |
| 518118181 | | Dean Underwood, 11301 Sunfield Drive, Midlothian VA 23112-3236 |
| 518112550 | | Deana Godfrey, 5735 Faulconbridge Rd, Charlotte NC 28227-2520 |
| 518118897 | | Deanna Gedlen, 1247 N Cass St Apt 1, Milwaukee WI 53202-2705 |
| 518107842 | | Debbie Russell, 71 Wiklund Ave, Stratford CT 06614-4523 |
| 518117110 | | Debbie Wehe, 281 Wehe Dr, Spring Branch TX 78070-6742 |
| 518110943 | + | Deborah A Woodman, Ira Vftc As Custodian, Sep Account, 9 Crooked Pond Dr, Boxford MA 01921-2703 |
| 518109835 | | Deborah C Small, 3809 W 76th Pl, Chicago IL 60652-1314 |
| 518108298 | | Deborah Davimes, 7545 Bounty Ave, North Bay Village FL 33141-4109 |
| 518105973 | | Debra A Gould, 2073 La Con Court, Suite 2, Campbell CA 95008-4317 |
| 518111695 | + | Debra Ann Nelson, T/O/D Gary Lee Nelson, 1511 Kent St, Unit 1, Traverse City MI 49686-2317 |
| 518111696 | | Debra Bach &, Robert Bach Jt Ten, Po Box 27, Belding MI 48809-0027 |
| 518108299 | | Debra Fredrick, 669 Nw 170th Ter, Pembroke Pines FL 33028-2115 |
| 518110543 | | Dee J Bedenbender, R/O Ira ETrade Custodian, 110 Yearling Rd Se, Neosho Falls KS 66758-7100 |
| 518117111 | + | Deepa Reddy &, Vikram Ramesh Jt Ten, 18001 Heard Loop, Austin TX 78738-2110 |
| 518113176 | | Deepak Wadhwa, 701 Galloping Hill Rd, Franklin Lakes NJ 07417-1509 |
| 518114165 | + | Deidra Chambers, 1324 Bushwick Ave, Brooklyn NY 11207-1046 |
| 518105974 | | Deirdre Lickona, 8689 Mariposa St, La Mesa CA 91941-6636 |
| 518042974 | + | Delaney Corporate Services Ltd, 99 Washington Avenue, Suite 805A, Albany, NY 12210-2804 |
| 518118609 | | Delene R Boone Tr, Ua 09-02-2005, James L Rowland Gst Exempt, Po Box 277, Pullman WA 99163 |
| 518114166 | + | Delim Whaley, 1250 East 70 Street, Brooklyn NY 11234-5776 |
| 518108301 | | Dell E Cook, 8951 Bonita Beach Rd Se, Ste 525, Bonita Springs FL 34135-4208 |
| 518116710 | # | Delshar Murad, 3012 Hidden Creek Drive, Antioch TN 37013-4557 |
| 518114167 | + | Demarco & Nesi Cpa's Llc 401k, Michael E Demarco Ttee Et Al, FBO Robert Nesi, 1010 Franklin Avenue, Suite 400, Garden City NY 11530-2900 |
| 518112551 | | Demario M Rushing, Wfcs Custodian Roth Ira, 5607 Southminster Ln, Charlotte NC 28216-9647 |
| 518118898 | | Demetra Haros, N26w26436 Quail Hollow Rd Apt, A, Pewaukee WI 53072-4554 |
| 518108302 | | Demetrios A Antony & Jennifer A, Antony Jt Ten, 7634 Trillium Blvd, Sarasota FL 34241-5206 |
| 518114168 | + | Demetrios Partsinevelos, 82 Sunnyside Ln, Westbury NY 11590-2823 |
| 518117112 | | Demetrius Edwards, 14711-14707 Hampton Green Lane, Houston TX 77044 |
| 518112552 | | Demien Price, 228 Old Wagy Road, Forest City NC 28043-9469 |
| 518109184 | | Demond Mack, 5568 Glen Haven Drive, Atlanta GA 30349-6729 |
| 518118610 | | Demytrius El-Masry, 31428 13th Avenue Southwest, Federal Way WA 98023-4507 |
| 518111307 | | Dena Eberman, 4501 Breidenbaugh Lane, Glen Arm MD 21057-9519 |
| 518109185 | | Denham Bailey, 2424 Chestnut Landing, Atlanta GA 30360-2198 |

District/off: 0312-2                                     User: admin                                          Page 46 of 239
Date Rcvd: May 20, 2021                            Form ID: pdf905                                 Total Noticed: 12649

518108303          Deniece S Ramirez, Tod, 94 S Highland Ave Unit 2801, Tarpon Springs FL 34689-5311
518105353          Denis Castro, 8018 S 15th Way, Phoenix AZ 85042-6735
518110642      +   Denise Christine Meadows Rollover Ir, Td Ameritrade Clearing Custodian, 101 Cartier Dr, Richmond KY 40475-9457
518117113          Denise Dugan Bertussi &, Jonh W Bertussi Jtwros, 1704 N. Bent Tree Trl, Grand Prairie TX 75052-1610
518114169      +   Denise E Solomon Rollover Ira, Td Ameritrade Clearing Custodian, 77 7th Ave Apt 2k, New York NY 10011-6612
518112553      +   Denise E Thompson, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 209 Fairview St, Salisbury NC 28146-5907
518107843      +   Denise L Raap &, Gregory R Raap Jt Ten, 83 S Lake St, Litchfield CT 06759-3521
518114170          Denise Lozano, 621 Bushwick Avenue 2f, Brooklyn NY 11206-6287
518111697          Denise Wekwert, Trad Ira Vftc As Custodian, 1301 S Second Ave, Alpena MI 49707-3601
518115186          Dennis A Mahoney, 109 Lakeview Ct, Chippewa Lake OH 44215
518110944      +   Dennis A Mannone Jr, 635 Goodrich St, Lunenburg MA 01462-1621
518105354      +   Dennis Bernardi, Pauline Bernardi, Jtwros, 8003 W Cavedale Ave, Peoria AZ 85383-6237
518105082          Dennis D Hamlet, 1604 Shadywood Ct, Opelika AL 36801-2044
518110338      +   Dennis Detlev Raguse Roth Ira, Td Ameritrade Clearing Custodian, 992 Bard Ln, Carmel IN 46032-1072
518113777          Dennis Gushue, 983 Gold Bear Dr, Henderson NV 89052-3846
518115941      +   Dennis J Gargus Ira, Td Ameritrade Clearing Custodian, 49 Eventide Ln, Levittown PA 19054-2719
518115942          Dennis J Sharkazy &, Karen W Sharkazy Jt Wros, 1908 Belleview Drive, Whitehall PA 18052-3708
518118182          Dennis Koch Tod, 9519 Rockport Rd, Vienna VA 22180-3448
518105976      +   Dennis Liu, 1190 Mission St 716, San Francisco CA 94103-1675
518116463          Dennis Mammen, 3352 Mandrake Ct, Fort Mill SC 29708-8806
518116464          Dennis Mammen, 3352 Mandrake Ct, Tega Cay SC 29708-8806
518118183      +   Dennis Mcdowell Rollover Ira, Td Ameritrade Clearing Custodian, 2517 Linwood Ln, Woodbridge VA 22192-3401
518108305          Dennis Moy, 242 Angel Trumpet Way, Oviedo FL 32765-4010
518105977          Dennis Palmieri Tr, FBO Dennis Palmieri 401k, FBO Dennis Palmieri, Po Box 2465, Malibu CA 90265
518105978          Dennis Quan, 3358 Shadetree Way, Camarillo CA 93012-7736
518118899          Dennis R Brandemuhl, N9189 Otter Lane, Neshkoro WI 54960-8904
518105979          Dennis Rodriguez, 3044 Via Romaza, Carlsbad CA 92009-6974
518117114          Denny Philip, 602 Hugh Walker Dr, Mesquite TX 75149-2696
518112032      +   Denny T Paulsen, 3033 3rd Ave S, Minneapolis MN 55408-2404
518117115          Denver Kemery, 134 Willow Creek Est, Highland Village, TX 75077-7121
518105083          Denytra Mitchell, 631 35th Street, Tuscaloosa AL 35405-2827
518108306          Denziel Clarke, 4951 Southwest 10th Street, Margate FL 33068-4049
518109186          Deon Turner, 7011 Robin's Nest Drive, Columbus GA 31909-1894
518116424          Derayah Financial Company, Clients, P O Box 286546, Riyadh 11323, Saudi Arabia
518114172      +   Derdley Fleuridor, 369 East 34th Street, Brooklyn NY 11203-3803
518111698          Derek A Dennis, 11620 Burkett Rd, Marion MI 49665-9305
518112033          Derek Akkerman, Po Box 252, Brownsdale MN 55918-0252
518118900      +   Derek Burgener, N2543 Cty Rd E Merrill Wi, Merrill WI 54452-9363
518114173      +   Derek Busch, Po Box 3, Gallupville NY 12073-0003
518110945          Derek Campbell, 316 Orchard St, Raynham MA 02767-1399
518111308          Derek Fisher, 5585 Knobby Place, Waldorf MD 20601-5515
518108307      #   Derek Garber, 255 Vista Oak Dr, Longwood FL 32779-3013
518111699          Derek Grout, 43479 Gainsley Dr, Sterling Heights MI 48313-1852
518105084      +   Derek K Wilson, 2868 41st Court North, Birmingham AL 35207-2126
518117956          Derek Maughan, 6 Deerness Estate, Tow Law, County Durham Dl134ar, United Kingdom
518111700          Derek Osmulski, 3800 N Pinnebog Rd, Elkton MI 48731-9782
518115943          Derek Ritchey, 2040 Oregon Pike, Lancaster PA 17601-4603
518110643          Derek Schall, 1210 Booth Ave, Owensboro KY 42301-4538
518114174      +   Derek Stumpfhauser, 318 E 34th St 4d, New York NY 10016-4939
518111701          Derek Trecha, 4457 Wood Duck Ct, Linden MI 48451-8410
518108308      #   Derek Urgelles, 7131 Sw 129th Ave Apt 1, Miami FL 33183-2490
518105981          Deric Phi Luong, 2405 1/2 Pasadena Ave, Los Angeles CA 90031-2215
518113779          Derik Bannister, 7130 Ishi Point Dr, Reno NV 89523-3251
518113177          Derik T Li, 33 Porsche Dr, Matawan NJ 07747-3538
518105982          Deron Earnest, 13807 Table Rock Ave, Bakersfield CA 93314-8323
518112554          Derrick Alston, 1524 Charles Blvd 135, Greenville NC 27858-3464
518116711      +   Derrick C Williams Tod, 241 Marble View Dr, Kingston TN 37763-5628
518114175      +   Derrick Damore, 8081 Turin Road, Rome NY 13440-1909
518117117          Derrick E Wisner, 3004 Candlebrook Dr, Wylie TX 75098-7386
518115188          Derrick Hurlay, 730 South Glenwood Avenue, Lima OH 45805-3307
518117118      +   Derrick L Walker, 219 Mohundro Rd, Ferris TX 75125-9583
518112555          Derrick Lamont Williams, 5720 Dockside Dr, Charlotte NC 28227-8139
518115944          Derrick Marshall, 545 Meetinghouse Road, Gap PA 17527-9305

| | | |
|---|---|---|
| 518113178 | + | Derrick Miller, 323 Penn Street House, Burlington NJ 08016-1710 |
| 518115712 | + | Derrick Thacker, 3215 Southeast 131st Avenue, Portland OR 97236-3229 |
| 518111309 | + | Derrik E Asher, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 2234 Argonne Drive, Havre De Grace MD 21078-2046 |
| 518109187 | | Desiree Mclaughlin, 1730 Mountain Valley Cir, Cumming GA 30040-5194 |
| 518110767 | | Desmin Vinnett, 43167 Pecan Ridge Drive, Hammond LA 70403-0603 |
| 518115713 | | Desmond H Gwira, 10405 Sw Denny Rd #36, Beaverton OR 97008-6111 |
| 518822175 | + | Desmond O. Omokaro, 1071 Woodruff Street, Southington, CT 06489-2950 |
| 518105984 | | Destiny Alba, 12438 Yorba Ave, Chino CA 91710-2256 |
| 518115189 | | Detek Walters, 10541 Hazel Dell Road, Howard OH 43028-9218 |
| 518105985 | | Devang Shah, 38658 Greenwich Cir, Fremont CA 94536-4012 |
| 518105011 | | Devang Shah, 133 Auburn Sound Close Se, Calgary T3m 2g4, Alberta |
| 518115945 | | Deven Scott, 1919 Wakeling St, Philadelphia PA 19124-2846 |
| 518108310 | #+ | Devendra Ambalal Patel &, Harshada D Patel Jt Ten, 3434 Kentia Palm Ct, North Port FL 34288-8611 |
| 518105085 | | Devendra Gude, 133 East Dr, Mobile AL 36608-3443 |
| 518105986 | | Devi Prasada Reddy Pakala Venk, 10216 Camino Ruiz Apt 127, San Diego CA 92126-3492 |
| 518115946 | + | Devin Gleeson, 55 Kohler Court, Red Lion PA 17356-9688 |
| 518118901 | | Devon Clark, 4834 Lindermann Ave House, Racine WI 53406-4208 |
| 518110644 | | Devon Clippinger, 2031 Donaldson Avenue, Covington KY 41014-1224 |
| 518105357 | + | Devon Henson, 25275 W Lamont Ave, Buckeye AZ 85326-2487 |
| 518110544 | | Devon Lee, 1604 E 153rd Ter, Olathe KS 66062-2823 |
| 518108311 | | Devon Lee Turner, Post Office Box 1238, 18611 Clark Rd, Altoona FL 32702-9549 |
| 518115191 | | Devon Ross, 620 Glen Oaks Boulevard Apt, 106, Lorain OH 44055-3118 |
| 518114177 | + | Devon Swahlan, 97 Columbia St Apt 3, Albany NY 12210-2728 |
| 518110545 | + | Devonte Tucker, 1131 Sw Glendal Dr, Topeka KS 66604-2151 |
| 518105987 | | Devraj Upadhyaya, Ira ETrade Custodian, 18402 1/2 Arline Ave, Artesia CA 90701-5716 |
| 518118902 | + | Dewayne A Doberstein Tod, 5426 S 7th St, Milwaukee WI 53221-4414 |
| 518105232 | | Dewayne Francis, 355 Frances Trail, Maynard AR 72444-8505 |
| 518118185 | | Dewayne Wray, 3336 Clark Circle, Norfolk VA 23509-1208 |
| 518111311 | | Dewey Clark, 2454 Apple Blossom Ln Aparment 204, Odenton MD 21113-2559 |
| 518109839 | | Dewey Haime, 7309 Forest Hills Road, Loves Park IL 61111-3974 |
| 518109188 | + | Dexter Matthews, 5786 Garden Pl, Ellenwood GA 30294-3981 |
| 518109189 | + | Dexter Matthews Roth Ira, Td Ameritrade Clearing Custodian, 5786 Garden Pl, Ellenwood GA 30294-3981 |
| 518114178 | + | Dexter S Johnson, 49 Elm Ave. Apt. 4b, Mount Vernon NY 10550-2316 |
| 518113179 | | Dezsanair Sherron Parker, 1033 Stuyvesant Ave Apt 24, Apt 24, Irvington NJ 07111-5117 |
| 518109190 | | Dhananjay M Naik, R/O Ira ETrade Custodian, 1040 Wynridge Xing, Alpharetta GA 30005-3818 |
| 518108312 | | Dhanlakshmi V Raman, Venkat H Raman, 1228 Godavari Way, Wesley Chapel FL 33543-4085 |
| 518109191 | | Dhanraj P Mangru, 35 Meadowbrook Dr, Mcdonough GA 30253-8329 |
| 518109841 | | Dharam Botadra, 1302 Old Timber Ln, Hoffman Estates IL 60192-1122 |
| 518108313 | | Dharmendra Pokharna, 6885 Sorrento St, Orlando FL 32819-5201 |
| 518117119 | | Dhir Jain, 19530 Juniper Vale Cir, Houston TX 77084-2272 |
| 518105086 | | Dhrumil Patel, 231 New Bristol Ln, Madison AL 35756-4174 |
| 518105990 | | Dhruvin Naik, 7891 Holt Drive 4, Huntington Beach CA 92647-7627 |
| 518114179 | + | Di Jiang, 111 College Rd Apt 14p, Selden NY 11784-2841 |
| 518117120 | | Dialantric Griffin, 1501 Renner Dr, Dallas TX 75216-1329 |
| 518117121 | | Diamond A Sikder, 9603 Tierra Mountain Ct, Houston TX 77034-3771 |
| 518109192 | | Diana Genson, 1924 Glenellen Dr Nw, Kennesaw GA 30152-7309 |
| 518107637 | + | Diana Marie Phillips Roth Ira, Td Ameritrade Clearing Custodian, 5025 Overhill Dr, Fort Collins CO 80526-4538 |
| 518115948 | | Diana P Escobar, 45 N Main Street, Apt 5102, Phoenixville PA 19460-0310 |
| 518109193 | + | Diana R Phelps, 1924 Glenellen Ct, Kennesaw GA 30152-7309 |
| 518114180 | + | Diana Silverman, 144-46 Jewel Ave, Flushing NY 11367-1733 |
| 518112969 | | Diana Verrall, 84 Giles Rd, East Kingston NH 03827-2046 |
| 518118611 | | Diane Agemotu, 14223 Se 259th Pl, Kent WA 98042-3614 |
| 518105358 | + | Diane E Gibson, Charles Schwab & Co Inc Cust, Sep-Ira, 201 East Southern Ave. #2, Apache Junction AZ 85119-3740 |
| 518107844 | | Diane F Wong, 45 Meadow Brook Rd, Brookfield CT 06804-1919 |
| 518107638 | | Diane M Fischer, Po Box 1453, Palmer Lake CO 80133-1453 |
| 518118187 | | Diane M Mucci, M Elizabeth Holland, 7073 Honeysuckle Ct, Warrenton VA 20187-9524 |
| 518107845 | + | Diane M Villani Ira, Td Ameritrade Clearing Custodian, 115 West Rd Apt 206, Ellington CT 06029-3778 |
| 518105004 | | Dianne E Young, Grenzacherstrasse 124, Roche Investor Relations, Basel 4070, Switzerland |
| 518115193 | + | Dianne Kreptowski, 6131 Putney Court Ave Nw, Massilon OH 44646-9545 |
| 518105087 | | Dick Chittam, 14222 Muirfield Dr, Athens AL 35613-1702 |
| 518115194 | | Dickpaul Mukherjee, 2187 Craigside Dr, Columbus OH 43235-5993 |
| 518115195 | | Dickpaul Mukherjee And, Koyel Ganguly Jtwros, 9184 Prestwick Green Dr, Columbus OH 43240-2150 |
| 518105991 | + | Dicky Po Chuen Suen, 20309 Portside Dr, Walnut CA 91789-4601 |

| | | |
|---|---|---|
| 518105992 | + | Dicky Suen, 20309 Portside Dr, Walnut CA 91789-4601 |
| 518110946 | + | Diedre Hudson, 259 Calvary St Apt 2 Middle, Waltham MA 02453-8365 |
| 518105993 | | Diego Dos Santos, 145 N El Camino Real 101, San Mateo CA 94401-2725 |
| 518110947 | + | Diego Roja, 70 Rockland St Apt 2, Boston MA 02119-3587 |
| 518118612 | | Dien Nguyen, 1779 N. Winchester St., Liberty Lake WA 99019 |
| 518108314 | | Diency Jeune, 410 Northeast 174th Street, North Miami Beach FL 33162-1944 |
| 518105994 | | Dieu-Donne D Bitoyi, 11051 Arminta St #57, Sun Valley CA 91352-5238 |
| 518105995 | | Dila J Westergaard, 11740 Twin Cities Road, Herald CA 95638-9703 |
| 518113180 | + | Dilip A Pandya, Roth Ira, Td Ameritrade Clearing Custodian, 10 Landmark Rd, Jamesburg NJ 08831-3829 |
| 518105996 | | Dilip D Patel &, Daksha D Patel Jt Ten, 12528 Yosemite St, Cerritos CA 90703-8344 |
| 518115949 | | Dilip E Lewis, 20 Elisa Lynn Way, Langhorne PA 19047-5448 |
| 518108315 | | Dillon Cunningham, 1004 Cedar Cove Dr, St Augustine FL 32086-4832 |
| 518114181 | + | Dillon Kircher, 54 Glendale Avenue, Albany NY 12208-3122 |
| 518115196 | | Dillon Kliesch, 17565 Tr 166, Arlington OH 45814-9723 |
| 518117122 | + | Dillon Loewen, 10001 W County Road 77, Midland TX 79707-1489 |
| 518114182 | + | Dillon Sylvester, 204 Autumn Ave, Brooklyn NY 11208-1702 |
| 518105998 | # | Dinesh Shakya, 10749 Caminito Bravura, San Diego CA 92108-2453 |
| 518117123 | | Dineshbabu Jeyachandran, 12928 Coast Way, Fort Worth TX 76244-2278 |
| 518118613 | + | Dinh Dinh Le, 15218 25th Ave W, Lynnwood WA 98087-5442 |
| 518112970 | | Diogenes Blanco, 7 Koper Lane, Pelham NH 03076-2608 |
| 518117124 | | Dion Smith, 105 Letha Ct, Tyler TX 75702-8801 |
| 518108316 | | Dion Smith, 11707 Verrazano Dr, Orlando FL 32836-8866 |
| 518107846 | | Dipesh Chhetri, 96 Venice Pl, East Haven CT 06512-1428 |
| 518112234 | + | Dirk Allen Evans, Charles Schwab & Co Inc Cust, Ira Rollover, 11909 Shallowbrook Dr, Saint Louis MO 63146-4730 |
| 518107639 | + | Dirk E Lashnits, 4541 E 18th Ave, Denver CO 80220-1127 |
| 518105999 | + | Dirk Neyhart, Charles Schwab & Co Inc Cust, 1400 Hearst Ave, Dept 55, Berkeley CA 94702-1523 |
| 518036508 | + | Discover Growth Fund, 5330 Yacht Haven Grande, Suite 206, St Thomas, VI 00802-5028 |
| 518889839 | | Discover Growth Fund LLC, 5530 Yacht Haven Grande, Suite 206, St. Thomas, VI 00802 |
| 518299195 | + | Discover Growth Fund, LLC, ATTN: Dale E. Barney, GIBBONS P.C., One Gateway Center, Newark, NJ 07102-5310 |
| 518113181 | | Dishen Patel, 1 Rolling Brook Dr, Edison NJ 08820-4429 |
| 518118188 | | Dj Shelton, 3330 Old Courthouse Rd F, Richmond VA 23236-1478 |
| 518114183 | | Djordje Cucu, Elena Cucu, 6137 79th St, Middle Vlg NY 11379-1337 |
| 518114184 | + | Dmitriy Maslov, 71 Commodore Drive, Staten Island NY 10309-3975 |
| 518114185 | | Dmitriy Maslov, R/O Ira ETrade Custodian, 71 Commodore Drive, Staten Island NY 10309-3975 |
| 518106000 | | Dmitry Karayev &, Simona Karayev Jt Ten, 1037 16th St Apt 6, Santa Monica CA 90403-4346 |
| 518117125 | | Dogan J Ervin, 6416 Desoto, Odessa TX 79762-5204 |
| 518116347 | | Doha Bank, Grand Hamad Avenue, Po Box 3818, Doha, Qatar |
| 518115714 | | Dolly Brooke Blackwelder, 61075 Bachelor View Rd, Bend OR 97702-9092 |
| 518106001 | + | Dolores Capp Ira, Td Ameritrade Clearing Custodian, 5758 Prestwick Ct, Discovery Bay CA 94505-1406 |
| 518109842 | | Dolores Estrada & Geronimo Jr, Garcia Jt Ten, 701 Fairway Dr, Forsyth IL 62535-9795 |
| 518114186 | + | Domenico Zangari, 108 Frost Pond Rd Apt 2, Glen Cove NY 11542-4042 |
| 518108318 | + | Domingo A Mesa, 7215 Miami Lakes Dr Apt A18, Hialeah FL 33014-6939 |
| 518115950 | | Dominic A Mione, 115 Dietrich Ave, Tower City PA 17980-1805 |
| 518115951 | | Dominic Bogucki, 75 Meadowfield Dr, Southampton PA 18966-3043 |
| 518115952 | + | Dominic Mattiello, 920 2nd Avenue, Altoona PA 16602-3761 |
| 518115198 | | Dominic Monteneri, 1650 Warner Ct., Mineral Ridge OH 44440-9524 |
| 518112971 | | Dominic Rowe, 20 Hanson St 1, Dover NH 03820-4288 |
| 518114187 | + | Dominick Chillemi, 158-48 91st St, Howard Beach NY 11414-3116 |
| 518112235 | | Dominick Gillette, 11119 Graben Dr, Saint Ann MO 63074-3314 |
| 518117126 | | Dominick Ivory, 11820 Chanteloup Dr, Houston TX 77047-4436 |
| 518116712 | | Dominik Hinkleman, 336 N Peachtree Ave, Cookeville TN 38501-2551 |
| 518106003 | | Dominik Takenaka, 12166 Aaron Dr, Moreno Valley CA 92557-7833 |
| 518113182 | | Dominique Andrade, 311 Central Avenue, Englewood NJ 07631-1629 |
| 518108319 | | Dominique C Rihs, 5131 Sunbury Ct, Naples FL 34104-4731 |
| 518115199 | + | Don J Baumgartner Trust, Uad 08/26/1999, Don J Baumgartner Ttee, 4242 Corey Rd., Toledo OH 43623-2602 |
| 518109579 | | Don K Powell, 2409 Madison Ave, Burlington IA 52601-6619 |
| 518112236 | + | Don Krueger &, Glenna Krueger Jt Ten, 18055 Melrose Rd, Glencoe MO 63038-1847 |
| 518113780 | | Don Pepito, 6386 Mt Palomar Ave, Las Vegas NV 89139-7204 |
| 518110768 | | Don R Whittle (Ira), Wfcs As Custodian, 419 Amy St, Many LA 71449-4874 |
| 518110769 | | Don Teko, 11959 Nicholson Drive 16104, Baton Rouge LA 70810-7611 |
| 518111560 | | Donald B Knowles, 45 Boutelle Road, Bangor ME 04401-5842 |
| 518106004 | + | Donald C Tiner, Tod Name On File, 2350 Greencastle Ln, Oxnard CA 93035-2902 |
| 518110949 | + | Donald E Drysdale, 107 Five Bridge Rd, Brimfield MA 01010-9649 |

| | | |
|---|---|---|
| 518118903 | # | Donald Evan Wick, 1316 Lakeview Ave, South Milwaukee WI 53172-3534 |
| 518117127 | + | Donald F Cross, Tod, 5214 Sleepy Crk, Baytown TX 77523-2787 |
| 518116465 | | Donald F Jemella, 43 Whitebark Ln, Bluffton SC 29909-6063 |
| 518109844 | | Donald Freidinger Jr, 112 Lake St, Washington IL 61571-3132 |
| 518106005 | | Donald Gold, R/O Ira ETrade Custodian, 23537 Berdon St, Woodland Hills CA 91367-3005 |
| 518106006 | + | Donald J Cardinal, 4755 Foothill Rd, Ventura CA 93003-2053 |
| 518112917 | + | Donald J Schmitz Ira, Td Ameritrade Clearing Inc Custodian, 1315 S 36th St, Omaha NE 68105-1849 |
| 518114188 | | Donald J Spindler &, Lee Spindler Jtwros, 550 Antlers Dr, Rochester NY 14618-2128 |
| 518110340 | #+ | Donald Jones, 2901 W 19th Ave, Gary IN 46404-2653 |
| 518114189 | | Donald Kaufman And, Robert L Weber Ttees, Donald Kaufman 2016 Revocable, P.O. Box, Howard Beach NY 11414 |
| 518109845 | | Donald L Boatman, Apex C/F Rollover Ira, 120 Aquarius Dr, O Fallon IL 62269-2985 |
| 518112556 | + | Donald L Gadberry, 2425 Shenandoah Ave, Charlotte NC 28205-6118 |
| 518113183 | | Donald M Bartek, 14 Colonial Ter, Parsippany NJ 07054-4303 |
| 518114190 | + | Donald Merz, 48 Stonewall Lane, Congers NY 10920-1823 |
| 518114191 | + | Donald P Cable, 325 East 77th Street Apt.1d, New York NY 10075-2259 |
| 518110770 | | Donald R August Jr C/F, Donald R August Jr Utma/La, 213 S. Pass Drive, La Place LA 70068-7149 |
| 518110771 | | Donald R August Sr, 213 S. Pass Drive, La Place LA 70068-7149 |
| 518111702 | + | Donald R Holp, 3904 E Rosebush Rd, Rosebush MI 48878-5004 |
| 518917095 | + | Donald R Mickelwait, 7600 Wisconsin Ave, Suite 200, bethesda, MD 20814-3664 |
| 518111314 | | Donald Richard Mickelwait, 7600 Wisconsin Ave Ste 200, Bethesda MD 20814-3664 |
| 518105359 | + | Donald T Wertheim &, Sandra S Wertheim Jt Ten, 41749 N Golf Crest Rd, Anthem AZ 85086-1053 |
| 518110772 | + | Donald W Floyd, Ira, Td Ameritrade Clearing Custodian, 401 Galway Dr, Shreveport LA 71115-2910 |
| 518115953 | | Donald W Vaskie Jr, 1024 Walnut St Apt A, Taylor PA 18517-1229 |
| 518117128 | | Donald Williams, Regal Exeter Drive, Houston TX 77069 |
| 518115201 | | Dong Li, 6950 Roberts Park Dr, Mason OH 45040-7508 |
| 518112873 | + | Dong Li Wong, 148 Independence Ave, Bismarck ND 58503-0463 |
| 518117129 | | Donica Ramsey, 1016 Rainbow Drive, Spring Branch TX 78070-6801 |
| 518108320 | | Donna A Breit &, Bruce H Breit Jtwros, 2002 Wayhaven Court, Maitland FL 32751-4924 |
| 518106007 | | Donna Azzolina, 1212 H St Spc 181, Ramona CA 92065-2879 |
| 518109197 | | Donna Boykin, 1819 Stallings Rd, Senoia GA 30276-1458 |
| 518111315 | | Donna Lee, 200 Maryland Way, Edgewater MD 21037-4927 |
| 518108321 | + | Donna Mae Grebler, Roth Ira Conversion, Td Ameritrade Clearing Custodian, 4185 Dunmore Drive, Lake Wales FL 33859-5744 |
| 518114192 | + | Donna Menafaro, 5967 56th Avenue, Maspeth NY 11378-2324 |
| 518110341 | | Donna Pittman, 8120 Bridgeway Circle 1b, Fort Wayne IN 46816-2318 |
| 518106008 | | Donna Wiscott, 32846 Tiempo Cir, Temecula CA 92592-8186 |
| 518114193 | + | Donnell Davis, 186 Beach 62 Street, Arverne NY 11692-1282 |
| 518106009 | | Donnie Varner, 1623 Clover Ln, Santa Rosa CA 95401-6606 |
| 518112436 | | Donnie Zuhoski, 343 Carol Dr, Great Falls MT 59405-3733 |
| 518042975 | + | Donohoe Advisory Associates LLC, 9901 Belward Campus Dr., Suite 175, Rockville, MD 20850-4085 |
| 518106010 | | Donovan Layton, 245 Lakeshore Court, Richmond CA 94804-7425 |
| 518111316 | # | Donrell Johnson, 747 Dayspring Dr, Odenton MD 21113-1567 |
| 518114194 | + | Doofy, 345 8th Ave Apt 1h, New York NY 10001-4853 |
| 518106011 | + | Doreen Bellini Tod, Po Box 3279, Vista CA 92085-3279 |
| 518114195 | + | Doren Gigante, 103 Succabone Rd, Bedford Hills NY 10507-2230 |
| 518115202 | | Doris M Stacey &, Ronald K Stacey Jtwros, 4875 Queensbury Rd., Huber Heights OH 45424-3744 |
| 518113184 | | Dorothy Costello, Po Box 22293, Newark NJ 07101-2293 |
| 518115203 | + | Dorothy H Heilgeist, Charles Schwab & Co Inc Cust, Ira Contributory, 515 Queensgate Rd, Springboro OH 45066-9726 |
| 518109846 | | Dorothy Jarka, 631 Belmont Avenue, Hinckley IL 60520-9455 |
| 518118189 | | Douangsadet Sychampanakhone, 166 Suter St, Harrisonburg VA 22802-4643 |
| 518117130 | | Doug E Hollister, 230 Clegg Rd, Port Lavaca TX 77979-5617 |
| 518116714 | | Doug Mccaughan, 8215 Phlox Ln Sw, Knoxville TN 37919-8490 |
| 518115204 | | Doug Monroe, 613 Thayer Ave, Ashtabula OH 44004-2667 |
| 518110342 | + | Doug Ozolins &, Christi Lynn Ozolins Jt Ten, 11545 E 296th St, Atlanta IN 46031-9514 |
| 518117131 | | Doug Rode, 1919 Warren Plant Rd, Gladewater TX 75647-9512 |
| 518115716 | | Doug Treisch, 602 West Ash Street, Lebanon OR 97355-2008 |
| 518108322 | | Doughlas Setzer, 818 Darlington Ave Sw, Palm Bay FL 32908-6243 |
| 518112036 | | Douglas A Lauer, Carol Ann Lauer, 1392 Scheffer Ave, Saint Paul MN 55116-2244 |
| 518111703 | | Douglas A Van Deven, 10700 Macon Hwy, Tecumseh MI 49286-9624 |
| 518112557 | | Douglas Anstee, 553 Bayshore Dr, Fayetteville NC 28311-1222 |
| 518107640 | | Douglas Byrd, 3705 S Pitkin Cir, Aurora CO 80013-3020 |
| 518108017 | + | Douglas C Dahlkemper &, Rhonda S Dahlkemper Jt Ten, 3340 Northampton St Nw, Washington DC 20015-1653 |
| 518114196 | | Douglas C Meyer, 29 Bruin Lane, Jay NY 12941-2433 |
| 518106012 | # | Douglas Chambers, 740 West Summerland Place, San Pedro CA 90731-1831 |

District/off: 0312-2                                  User: admin                                  Page 50 of 239
Date Rcvd: May 20, 2021                              Form ID: pdf905                               Total Noticed: 12649

| | | |
|---|---|---|
| 518106013 | + | Douglas Charles Younce, Designated Bene Plan/Tod, 2070 Shady Creek Pl, Danville CA 94526-4358 |
| 518107847 | | Douglas Cone, 280 Gardner Avenue C6, New London CT 06320-3040 |
| 518118904 | | Douglas D Krizan, 4545 Stein Ave, Madison WI 53714-1731 |
| 518106015 | + | Douglas Edward Green &, Brandy W Green, Comm/Prop, 13000 Paramount Ct, Saratoga CA 95070-4210 |
| 518115640 | | Douglas G Menzies 70, Rr#4, 772 John Kennedy K0a 1a0, Almonte, Ontario |
| 518106016 | | Douglas J Andham &, Wendy Andham Jtwros, 28568 Las Canastas Dr, Valencia CA 91354-3073 |
| 518107641 | | Douglas K Edwards, 250 Summit Blvd Apt 6102, Broomfield CO 80021-8330 |
| 518116715 | | Douglas Kelly, 400 Bradford Trail Cove, Collierville TN 38017-2420 |
| 518110343 | | Douglas L Hughes, Jamie Ann Ennen, 5900 E Cougar Dr, Terre Haute IN 47802-8536 |
| 518118007 | + | Douglas L Marx, 921 Bloomsbury Cv, Murray UT 84123-7606 |
| 518118507 | | Douglas Lazelle Jr., 1290 Parsons Rd, Jacksonville VT 05342-9670 |
| 518111317 | | Douglas M Delouche, Ira ETrade Custodian, 5381 Sands Road, Lothian MD 20711-9616 |
| 518114197 | + | Douglas Maier, 2 Eleanor Dr, Mahopac NY 10541-3909 |
| 518114198 | + | Douglas Mccrimmon, 24122 141st Ave, Rosedale NY 11422-2004 |
| 518106017 | + | Douglas Norman Parker Roth Ira, Td Ameritrade Clearing Custodian, Po Box 1612, Twain Harte CA 95383-1612 |
| 518112238 | + | Douglas R Campion Sep Ira, Td Ameritrade Clearing Custodian, 2308 Camberwell Dr, Des Peres MO 63131-2116 |
| 518118191 | + | Douglas S Cobb, Ira Rollover, Td Ameritrade Clearing Custodian, 3508 Cedar Ln, Portsmouth VA 23703-3804 |
| 518115717 | | Douglas W Kresse, Ira ETrade Custodian, 9119 Sw 36th Ave, Portland OR 97219-5322 |
| 518110501 | | Dov Michael Sugarman, Charles Schwab & Co Inc Cust, 21/3 Yehuda Halevy, 43555 Ra'anana, Israel |
| 518118192 | | Dr Sebastien R Gay, 2220 Fairfax Dr Apt 804, Arlington VA 22201-6633 |
| 518113185 | | Dr Uttam L Munver, Dr Ravi Munver, 26 W Bayview Ave, Englewd Clfs NJ 07632-1401 |
| 518114199 | + | Dr William S Bahary, 325 E 79th St, New York NY 10075-0954 |
| 518116349 | | Dr Yves Laberge, 585 Rue Barraute, Quebec G1h 6v1, Quebec |
| 518105012 | | Dr Zhi Li, Apt 404-2705 111b St Nw, Edmonton T6j 4l9, Alberta |
| 518042976 | | Dr. Brian Feagan, c/o Robarts Research Institute, 1151 Ric, CANADA |
| 518112456 | | Dr. Evelyn Richards, 46 Cameron Crt, Fredericton E3b 2r9, New Brunswick |
| 518111704 | | Drazen Pecovic, 22929 Oxford St, Dearborn MI 48124-3444 |
| 518109847 | | Drew D Parent, 101 Woodbrook Ct, East Peoria IL 61611-4779 |
| 518109580 | | Drew Deck, 3115 Kennedy Ln, Waterloo IA 50701-9467 |
| 518118614 | | Drew Martin, 2046 W Lk Sammamish Pkwy Se, Bellevue WA 98008-5230 |
| 518106018 | | Drew Morris, 738 Arbona Cir N, Sonora CA 95370-8059 |
| 518115954 | + | Drew Yoder, 224 Cedar Ave, Horsham PA 19044-2527 |
| 518111705 | | Drita Pecovic, 6854 Hubbard Circle, Clarkston MI 48348-2875 |
| 518116466 | | Duane Dawes, 114 Cottage Cir, Myrtle Beach SC 29579-7002 |
| 518118615 | + | Duane E Triplett And Deloris M Tripl, U/A 09/21/2004, 17623 First Ave S #207, Seattle WA 98148-2713 |
| 518115718 | + | Duane Stuart Johnson, 260 S 51st St, Springfield OR 97478-6741 |
| 518117132 | | Duane Vickery, Margaret Gaines Baker, 4808 Fairmont Pkwy # 322, Pasadena TX 77505-3722 |
| 518118193 | + | Dube Burje, 300 Yoakum Pkwy Apt 1404, Alexandria VA 22304-4061 |
| 518108323 | | Dudley Williams, Po Box 211091, Royal Palm Beach FL 33421-1091 |
| 518042978 | + | Duke University, Dermatology Clinical Research Unit, Box, Durham, NC 27710-0001 |
| 518197319 | + | Duke University, Susan E. Hayden, JD, 2200 West Main Street, Suite 900, Durham. NC 27705-4640 |
| 518112558 | | Duncan Masters, 3230 Moseley Dr Apt F, Greenville NC 27858-4306 |
| 518106019 | | Dung B Nguyen Rollover Ira, Td Ameritrade Clearing Inc Custodian, 3072 Marston Way, San Jose CA 95148-3120 |
| 518115205 | | Durga Adhikari, 3178 Blueacres Dr 2, Cincinnati OH 45239-6118 |
| 518111706 | + | Dustin Brown, 3804 Pine Tarries Blv. Apt. 7, Kalamazoo MI 49006-5458 |
| 518115955 | + | Dustin Burrows, 6769 Knollwood Drive, Fairview PA 16415-1970 |
| 518108325 | | Dustin Cates, 10281 Village Pkwy Dr 207, Port St Lucie FL 34987-2371 |
| 518108326 | | Dustin Corbin, 8008 Hemingway Cir, Haines City FL 33844-2865 |
| 518113186 | | Dustin Ellingsworth, 4 Pancoast Blvd, Delran NJ 08075-1418 |
| 518115956 | + | Dustin Hart, 816 Bridge Ave, Greensburg PA 15601-5605 |
| 518109848 | | Dustin Hoppes, 700 N Larrabee St Apt 1810, Chicago IL 60654-7021 |
| 518112559 | | Dustin Johnson, 1404 Kingston Rd, Greensboro NC 27405-5354 |
| 518105360 | # | Dustin Lisiewski, 4349 Queens Way, Sierra Vista AZ 85635-3628 |
| 518110773 | | Dustin M Gould, 622 Avenue A, Marrero LA 70072-2119 |
| 518110646 | | Dustin Mitchell, 1874 Ogden Ridge Rd, Mount Olivet KY 41064-8667 |
| 518105361 | | Dustin Patterson, Po Box 1439, Kearny AZ 85137-0126 |
| 518108327 | | Dustin Sikes, 239 Rose Ln, Jacksonville Beach FL 32413-8942 |
| 518112037 | | Dustin Sprengeler, 2547 80th St, Plato MN 55370-5624 |
| 518106020 | | Dustin Wilds, 201 Norwich Ct, Barstow CA 92311-8606 |
| 518105088 | | Duston Dueitt, 3600 Eric Dr, Semmes AL 36575-5269 |
| 518107848 | | Duy Nguyen, 51 Crestwood Trail, East Hartford CT 06118-3008 |
| 518115641 | | Dwayne Connolly, 402-20 Speers Rd, Oakville On L6k 3r5, Ontario |
| 518117133 | + | Dwayne Marroquin, 7710 Castle Grn, San Antonio TX 78218-2309 |

District/off: 0312-2        User: admin        Page 51 of 239

Date Rcvd: May 20, 2021        Form ID: pdf905        Total Noticed: 12649

| | | |
|---|---|---|
| 518115957 | | Dwens Chachoute, 1204 Meetinghouse Rd, Ambler PA 19002-4021 |
| 518110546 | | Dwvin S Shannon, 3250 North Lorraine, Hutchinson KS 67502-2705 |
| 518118195 | | Dylan Glemming, 3109 Glenmar St, Chesapeake VA 23323-1849 |
| 518113187 | | Dylan Lebakken, 122 North Brown Street, Gloucester City NJ 08030-1554 |
| 518117134 | # | Dylan Mcgill, 6222 Pebble Beach Dr, Corpus Christi TX 78413-3127 |
| 518110344 | | Dylan Mcintosh, 115 Woodfield Ct, Markle IN 46770-9561 |
| 518111708 | | Dylan Wade, 2475 East White Lake Drive, Twin Lake MI 49457-8942 |
| 518112239 | | Dzemsudin Hamzic, 7326 Sharp Avenue, Saint Louis MO 63116-3040 |
| 518118619 | | Dzmitry Ustsiamchuk, 12118 Ne 107th St, Kirkland WA 98033-4676 |
| 518107849 | | E Peter Rypl, 81 Morgan Rd, Canton CT 06019-2009 |
| 518111318 | + | Earl Austin Gatewood Iv, 601 Bay Front Dr, Fort Washington MD 20744-6705 |
| 518109850 | | Earl Clark, 1178 Saint Thomas Road, Granite City IL 62040-7003 |
| 518112560 | + | Earl E Giles, 128 Greencrest Cir, Jacksonville NC 28540-3073 |
| 518110345 | + | Earl J Spier, 5601 Four Mile Dr, Kokomo IN 46901-3829 |
| 518115719 | + | Earl Lewis French Jr & Masayo, French Jt Ten, 8349 Nw Oxbow Dr, Corvallis OR 97330-2836 |
| 518118196 | + | Eashwar T Pillai, Charles Schwab & Co Inc Cust, Ira Rollover, 41134 White Cedar Ct, Aldie VA 20105-6000 |
| 518109558 | | Eastmoney International Sec, Ltd Client A/C-Non Pledge Acct, Room 3203 32/F Tower 1 Road Admirally Ho, Admirally Centre 18 Harcourt, Hong Kong |
| 518114200 | + | Ebun Akinleye, 21 Fox Hill Road, Cortlandt Manor NY 10567-1507 |
| 518106021 | # | Echeme Emole, 51 Corona St, San Francisco CA 94127-2805 |
| 518113782 | + | Ecoplanet, 101 Convention Center Dr, 4730 S Fort Apache Rd, Ste 300, Las Vegas NV 89147-7947 |
| 518110775 | | Ed Faske, 126 Clover Leaf Dr, Lafayette LA 70508-8082 |
| 518115958 | + | Ed Glenbockie, 36 Little Mountain Rd, Ringtown PA 17967-9580 |
| 518108328 | | Ed Michel, 6487 Smooth Thorn Ct, Jacksonville FL 32258-5497 |
| 518110950 | + | Ed R Green Tod, 21 Wormwood St Unit 524, Boston MA 02210-1636 |
| 518113188 | | Ed Witts, 1313 Bavarian Way, Williamstown NJ 08094-4653 |
| 518115959 | + | Ed Zinz, 352 North St, Meadville PA 16335-2545 |
| 518117135 | + | Eddie Aral Osborne, Charles Schwab & Co Inc Cust, Sep-Ira, 20426 Verde Canyon Dr, Katy TX 77450-8794 |
| 518117136 | | Eddie Bautista, 3203 Wilton Ave, Dallas TX 75211-5756 |
| 518114201 | #+ | Eddie Chang, 6735 Yellowstone Blvd Apt 6p, Forest Hills NY 11375-2610 |
| 518111319 | | Eddie Jewell Dubose Iii, 3350 Toledo Ter Apt 442, Hyattsville MD 20782-3264 |
| 518116350 | | Eddy Prophete, 2115 Rue Guerin, Laval H7e 1r7, Quebec |
| 518117137 | + | Edgar A Godinez, 15565 North Brentwood Street, Channelview TX 77530-4078 |
| 518114202 | + | Edgar Agron Garcia, 1560 Pelham Parkway South, Apt# 3j, Bronx NY 10461-1140 |
| 518106023 | | Edgar C Murillo, 7915 Clarkson Ave, Cudahy CA 90201-6915 |
| 518106024 | + | Edgar Galvan, 2705 La Costa Street B, Bakersfield CA 93306-1874 |
| 518116329 | + | Edgardo Antonio Diaz, Po Box 6534, Caguas 00726-6534, Puerto Rico 00726-6534 |
| 518115960 | | Edie Stanley, Po Box 274, Worcester PA 19490-0274 |
| 518114203 | + | Edin Lekperic, 154 Seneca Avenue, Staten Island NY 10301-4228 |
| 518109851 | | Edison Angamarca, 5201 W Parker Ave 2e, Chicago IL 60639-1540 |
| 518106026 | | Edita Moreno, 19673 Avenue 23, Chowchilla CA 93610-9634 |
| 518118905 | + | Edmund Andrew Gust Ira, Td Ameritrade Clearing Custodian, 10142 Beppler Rd, Nekoosa WI 54457-7441 |
| 518117138 | | Eduardo Garibay, 2713 Brady Pl, El Paso TX 79935-1701 |
| 518108329 | | Eduardo Sabo, 1525 Presidential Way, N Miami Beach FL 33179-6432 |
| 518112240 | | Edwaer A Robinson Sr, 127 S Claremont Ave, Sugar Creek MO 64054-1225 |
| 518115206 | | Edward A Kleman, 10701 Bliss Road, Delphos OH 45833-9615 |
| 518115207 | | Edward Andrew Lonneman &, Jennifer L Lonneman Jtwros, 4515 Northwoods Pass, Harrison OH 45030-9542 |
| 518109200 | | Edward B Chen, Roth Ira ETrade Custodian, 4713 Andalusia Ct, Atlanta GA 30360-1914 |
| 518111709 | | Edward B Lincoln Rollover Ira Td, Ameritrade Clearing Custodian, 1829 S Lakeshore Rd, Harbor Beach MI 48441-7940 |
| 518115961 | | Edward B Omalley, 113 S Cameron Ave, Scranton PA 18504-1908 |
| 518110951 | | Edward Bostridge, 2 Summit Ave Unit 1, Salem MA 01970-4719 |
| 518108330 | + | Edward D Fitchen &, Eugenia S Fitchen Jt Ten, 2456 S Pacer Ln, Cocoa FL 32926-2606 |
| 518117139 | | Edward D Jones & Co Custodian, FBO Esther Corine Hegwer Ira, 627 East Center Circle, Duncanville TX 75116-4013 |
| 518112874 | | Edward D Jones & Co Custodian, FBO Dudley J Gordon Ira, 1412 7th St N, Wahpeton ND 58075-3627 |
| 518107850 | | Edward D Jones & Co Custodian, FBO Elaine K Geci Ira, 902 Oak St, East Hartford CT 06118-3582 |
| 518115208 | | Edward D Jones & Co Custodian, FBO Domenic C Decaria Ira, 11519 Iroquois Trl, Brecksville OH 44141-1768 |
| 518114205 | + | Edward Darcey, 721 Route 25a, Rocky Point NY 11778-9807 |
| 518109852 | # | Edward Davidek, 706 Feather Sound Dr, Bolingbrook IL 60440-1289 |
| 518109648 | | Edward Decouto, 10812 W Sandpiper St, Boise ID 83709-1252 |
| 518114206 | | Edward Der, 200 Rector Pl Apt 17d, Apt. 17d, New York NY 10280-1149 |
| 518110952 | | Edward Deveney, 52 W Milton St, Boston MA 02136-1900 |
| 518110953 | | Edward Francis, 8 Hickory Lane, Burlington MA 01803-3945 |
| 518106027 | + | Edward Frank Nelson, Charles Schwab & Co Inc.Cust, Ira Rollover, 1585 Elm Dr, Vista CA 585 ELM DR 92084-4155 |

District/off: 0312-2                                          User: admin                                          Page 52 of 239
Date Rcvd: May 20, 2021                                  Form ID: pdf905                                  Total Noticed: 12649

| | | |
|---|---|---|
| 518108331 | + | Edward Giuliano &, Carmella Giuliano Jt Ten, 7425 Bay Island Dr, S Pasadena FL 33707-4513 |
| 518117140 | | Edward Gomez, 116 Gulfton Road, Sweetwater TX 79556-8028 |
| 518115962 | | Edward Grundowski, 12 Cherry Street, Kingston PA 18704-3233 |
| 518834045 | | Edward Haskell, 1440 N.W. 27th Ave, Delray Beach, FL 33445-7622 |
| 518108332 | #+ | Edward J Finney, 148 Scotland Yard Blvd, Saint Johns FL 32259-5912 |
| 518108333 | + | Edward J Finney, Charles Schwab & Co Inc Cust, Ira Rollover, 148 Scotland Yard Blvd, Saint Johns FL 32259-5912 |
| 518110346 | | Edward Jones Trust Co As Cust, FBO Joseph A Tucker Ira, 404 North Line, Loogootee IN 47553-1263 |
| 518106029 | | Edward L Allred, 5039 Proctor Ave, Oakland CA 94618-2546 |
| 518119103 | | Edward L Koncel, 1610 Palomino Dr, Laramie WY 82070-5392 |
| 518117141 | | Edward L Patterson, 12727 Shady Knoll Ln, Cypress TX 77429-2230 |
| 518114208 | + | Edward L Smalls, Po Box 119, Evans Mills NY 13637-0119 |
| 518118197 | + | Edward L Stolarun &, Elizabeth R Stolarun Ten Ent, 3713 S George Mason Dr, Apt 1405w, Falls Church VA 22041-3281 |
| 518114209 | + | Edward Lemon Jr, 35 Cashmere Ln, Rochester NY 14609-2735 |
| 518106030 | + | Edward Litvin & Inessa E Litvin Trs, FBO Litvin Family Trust, Ua May 08 1993, 1632 Jerrilynn Pl, Encinitas CA 92024-4757 |
| 518114210 | #+ | Edward Lupianez, 75 Montgomery St Apt 15e, New York NY 10002-6552 |
| 518108334 | + | Edward Lyle Haskell, 1440 N. W. 27th Ave., Delray Beach FL 33445-7622 |
| 518112038 | + | Edward Nyonton Zionweh Nuarpah, 3480 18 Street South Apt 201, Moorhead MN 56560-7123 |
| 518118198 | | Edward P Browning, 415 W Cecil Street, Winchester VA 22601-3705 |
| 518117142 | | Edward Reyes Gomez Ii, 116 Gulfton Rd, Sweetwater TX 79556-8028 |
| 518118199 | + | Edward Stolarun, 3713 So. George Mason Drive #1405-We, Falls Church VA 22041-3761 |
| 518115209 | | Edward Tisdale, 1194 Shorter Avenue, Xenia OH 45385 |
| 518115210 | | Edward Turner, 3724 Carolina Street Northwest, Massillon OH 44646-3279 |
| 518111710 | | Edward Vanstrate, 928 S Ball St, Owosso MI 48867-4405 |
| 518106031 | | Edward W Bustin Iv, 30135 Rolling Hills Dr, Valley Center CA 92082-3342 |
| 518109649 | | Edward W Wise Jr, 4487 N Weston Ave, Meridian ID 83646-3945 |
| 518107851 | | Edward Zinowko &, Helena Zinowko Jtwros, 973 Shuttle Meadow Rd, Southington CT 06489-1274 |
| 518115963 | | Edwin D Mann Jr, 506 Edgeboro Blvd, Bethlehem PA 18017-5108 |
| 518112561 | | Edwin Heicher Jr, 302 Lafitte Way, New Bern NC 28560-8400 |
| 518106032 | + | Edwin K Lee, Ira Rollover, Td Ameritrade Clearing Custodian, 805 Southport Dr, Redwood City CA 94065-1779 |
| 518113189 | | Edwin K Smith C/F, Eloise K Smith Utma/Nj, 27 Corvair Place, Wayne NJ 07470-3503 |
| 518106033 | | Edwin Lim, 5051 Alton Pkwy Apt 127, Irvine CA 92604-8621 |
| 518106035 | | Edwin Reyes Hernandez, 1021 North Flower Street 33, Santa Ana CA 92703-2349 |
| 518110954 | # | Edwin Santos, 30 Robert Dyer Circle, Springfield MA 01109-1630 |
| 518106036 | | Edwin W Benitez, 3632 San Antonio Dr, Palmdale CA 93550-9001 |
| 518113190 | + | Edy Norelus, 27 Kirk St, West Orange NJ 07052-5905 |
| 518112562 | | Efe Igbide, 1721 77th Avenue Southeast, Creedmoor NC 27522 |
| 518114212 | + | Efim Mogilevsky, Tod, 515 E 88th St, Apt 4k, New York NY 10128-7749 |
| 518114213 | | Eftihia C Knuth &, Kenneth R Knuth Jtwros, 54 Province Dr, South Setauket NY 11720-4617 |
| 518116330 | + | Egberto Hernandez, 148 Calle Topacio Mansiones De, Humacao 00791, Puerto Rico 00791-5214 |
| 518109201 | + | Ehsan Salehi, 891 White Pine Drive, Decature GA 30032-1633 |
| 518114214 | + | Ehud Hubner &, Carol Hubner Jt Ten, 629 Cortel Yoy Rd, Brooklyn NY 11218-4803 |
| 518118200 | | Eian Jones, 1400 West 41st Street A, Norfolk VA 23508-2202 |
| 518116637 | | Eileen Chua, 465 Upper Serangoon Road #13-1199, 530465, Singapore |
| 518105008 | | Eileen Em Furlong, Moenchgasse 6, Heidelberg 69117, 16920-1011, Germany |
| 518106037 | + | Eileen M Gahan Or Philip W Tr, Gahan Revocable Living, Trust Ua 5/16/00, 4434 Ute Drive, San Diego CA 92117-5855 |
| 518110955 | | Eileen Perry, 152 Arnold Street, New Bedford MA 02740-3640 |
| 518114215 | + | Eitan Wolkowitz, 2068 Bergen Avenue, 2, Brooklyn NY 11234-6267 |
| 518115211 | | Ejuan Randolph, 7466 Ross Ave, Cincinnati OH 45237-2612 |
| 518110776 | | Ekin Van Tran, 37165 Longwood Ave, Prairieville LA 70769-3569 |
| 518106038 | + | Eko Tjitarahardja Rollover Ira, Td Ameritrade Clearing Inc Custodian, 16380 Sisley Dr, Chino Hills CA 91709-4665 |
| 518108335 | | El Hassane Hayou, 52 North Twin Maple Rd, Saint Augustine FL 32084-8299 |
| 518115212 | + | Elaine A Lawson &, Raymond J Lawson Jt Ten, 3566 Krierview Dr, Cincinnati OH 45248-3030 |
| 518107643 | | Elaine C Laganas, 3915 Greenside Pt, Colo Spgs CO 80904-1023 |
| 518106039 | + | Elaine Dickman, 3075b Hansen Way, Palo Alto CA 94304-1000 |
| 518114216 | | Elaine Panagides &, Ray Laufer Jt Ten, 58-54 43rd Ave, Woodside NY 11377-4852 |
| 518106041 | | Elanor Chang Ira, Td Ameritrade Clearing Custodian, 26042 Red Corral Rd, Laguna Hills CA 92653-6309 |
| 518116716 | + | Eleanor Jane Overbey, Tod, 209 Clearview Acres, Newbern TN 38059-1401 |
| 518114217 | + | Eleanore Jasinski, 375 Union Rd, West Seneca NY 14224-4642 |
| 518106042 | | Eli Jackson, 3011 Dow Ave, Redondo Beach CA 90278-1505 |
| 518109853 | | Eli Mendizabal, 111 Wildflower Cir, Buffalo Grove IL 60089-1586 |
| 518118906 | | Eli Zdroik, 756 Bens Ln, Stevens Point WI 54482-9257 |
| 518108018 | | Elias Clark, 2023 4th St Ne 304, Washington DC 20002-1245 |
| 518111320 | | Eliezer Araniva, 7920 Allentown Rd, Fort Washington MD 20744-1767 |

District/off: 0312-2                                  User: admin                                  Page 53 of 239
Date Rcvd: May 20, 2021                         Form ID: pdf905                         Total Noticed: 12649

| | | |
|---|---|---|
| 518115213 | | Eliezer Regalado, 900 Woodview Rd, Cleveland Heights OH 44121-1437 |
| 518105090 | | Elihu Jackson Lowery Iii Rollover Ir, Td Ameritrade Clearing Custodian, 2533 Carmel Rd, Birmingham AL 35235-2105 |
| 518106044 | | Elijah Ihrig, 533 Castle St, Modesto CA 95350-6013 |
| 518112395 | | Elijah Mcdonald, 215 Lyle Drive, Morton MS 39117-3005 |
| 518107852 | # | Elijah Ratliff, 171 Saltonstall Avenue, New Haven CT 06513-4250 |
| 518109202 | | Elijah Wright, 2933 Carriage Lane, Atlanta GA 30349-4103 |
| 518106045 | | Elinor C And William H Chaw F, Elinor C Chaw & William H Chaw Tte, 6109 Ridgemont Drive, Oakland CA 94619-3724 |
| 518106047 | + | Elisabeth A Georgeson, Charles Schwab & Co Inc Cust, Ira Rollover, 1107 Oak Ave, Carlsbad CA 92008-1928 |
| 518118201 | + | Elisabeth K Kim-Hong, Ira, Td Ameritrade Clearing Custodian, 11426 Garsdale Plc, Prince William VA 22192-5572 |
| 518116331 | | Eliu Alejandro, Ceiba Norte, Juncos 00777, Puerto Rico |
| 518116332 | | Eliudis Padilla, Antonio Velilla, Salinas 00751, Puerto Rico |
| 518117145 | | Elizabeth A Jensen Rollover Ira Td, Ameritrade Clearing Custodian, 12501 Mossy Bark Trl, Austin TX 78750-1124 |
| 518112972 | | Elizabeth A Wiggins, Ira ETrade Custodian, 7 Esther Dr, Bedford NH 03110-4122 |
| 518112973 | | Elizabeth A Wiggins &, Stanley T Wiggins Jtwros, 7 Esther Dr, Bedford NH 03110-4122 |
| 518107853 | | Elizabeth Ann Bilyard, 722 Tunxis Hill Rd, Fairfield CT 06825-4303 |
| 518114218 | + | Elizabeth Bennett, 19 Bahret Ave Lot 18, Poughkeepsie NY 12601-1259 |
| 518114219 | + | Elizabeth Carrinton Edmunds, 60 Broadway, Apt 10c, Brooklyn NY 11249-8649 |
| 518114220 | + | Elizabeth Cicalo, 90 Duncan Avenue, Cornwall Hdsn NY 12520-1410 |
| 518113191 | + | Elizabeth J Baird, 3110 Pierce Lane, Wharton, NJ 07885-4218 |
| 518036509 | + | Elizabeth John, Ph.D., 416 Golden Drive, Richland, WA 99352-5700 |
| 518106048 | | Elizabeth Perez Seitz, 775 Arneill Rd, Camarillo CA 93010-4744 |
| 518111711 | + | Elizabeth S Lehto, 23750 Marshall St, Dearborn MI 48124-1433 |
| 518113192 | # | Elizabeth Tara Poulos, 1 Fiore Ct, Oceanport NJ 07757-1431 |
| 518115964 | + | Elizabeth Zawodniak Roth Ira, Td Ameritrade Clearing Inc Custodian, 18 Blackpine Rd, Holland PA 18966-2165 |
| 518109855 | | Ellandrea Mckissack, 10135 S Paxton Ave, Chicago IL 60617-5634 |
| 518114221 | + | Ellen K Ojeda Ttee, The Ellen K Ojeda Legacy Trust, 168 Ravenhurst Ave, Staten Island NY 10310-2609 |
| 518109582 | + | Ellen L Ledger, 7209 Hampshire Dr Ne, Cedar Rapids IA 52402-6902 |
| 518118620 | + | Ellen M Wedemeyer, Ira Vftc As Custodian, Rollover Account, 701 Columbia St Apt 612, Vancouver WA 98660-3474 |
| 518107854 | | Ellen M. Wightman, P. O. Box 191, Stonington CT 06378-0191 |
| 518108336 | | Ellen Terry, 19 Sw 84th St, Gainesville FL 32607-1438 |
| 518114222 | + | Elliot Benaudis, 32 W 40th St, New York NY 10018-3933 |
| 518036510 | + | Elliot Maza, 550 Sylvan Ave., Suite 102, Englewood Cliffs, NJ 07632-3115 |
| 518109203 | + | Elliot P Royston Md, Charles Schwab & Co Inc Cust, Ira Contributory, 1634 Ponce De Leon Ave Ne, Apt 207, Atlanta GA 30307-1629 |
| 518118202 | | Elliot Simpson, 4621 Dogwood Springs Lane 102, Glen Allen VA 23059-7641 |
| 518116469 | | Elliott Levy, 846 Seafarer Way, Charleston SC 29412-4918 |
| 518115965 | + | Elliott Norman, 408 Ashton Dr, Cheswick PA 15024-9727 |
| 518117146 | | Ellis C Alford, 1008 Tulip Lotus Cove, Leander TX 78641-2231 |
| 518118907 | | Ellis Miles, 3352 N. 55th Street, Milwaukee WI 53216-3116 |
| 518111712 | | Ellison Schoen, 1120 Lake Michigan Dr Nw, Grand Rapids MI 49504-5447 |
| 518111322 | + | Elma Solidum Manikan Sep Ira, Td Ameritrade Clearing Custodian, 8705 Sage Brush Way, Columbia MD 21045-5967 |
| 518112918 | | Elmer Lawrence Schulte Roth Ira Td, Ameritrade Clearing Custodian, 5016 Nw Radial Hwy, Omaha NE 68104-4318 |
| 518109857 | + | Elon Kohn, 6530 N California Ave, Chicago IL 60645-4402 |
| 518112565 | | Elton Grey Cooke, 1433 Lawndale St, Garner NC 27529-3254 |
| 518114223 | + | Eluzer Kwadrat, 1157 50th Street, Brooklyn NY 11219-3415 |
| 518110957 | + | Elvin Rodriguez, 4 Holly St, Salem MA 01970-4611 |
| 518118203 | + | Elvis Dobro, 3314 S 28th St 302, Alexandria VA 22302-1338 |
| 518116717 | + | Elyse Anne Pickle Bene Ira Of, Allen Schulman Ira, Td Ameritrade Clearing Custodian, 3466 Beaver Run Dr, Collierville TN 38017-8944 |
| 518117147 | + | Emanuel Murphy, 2504 Hadley Cir, Sugar Land TX 77478-1865 |
| 518117148 | + | Emanuel Murphy, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 2504 Hadley Cir, Sugar Land TX 77478-1865 |
| 518119062 | | Emanuel Soto, 213 Stuart St, Saint Albans WV 25177-2553 |
| 518108340 | | Emarketing Group Llc Attn Lizardo, C Espino, 850 Nw 168 Ave, Pembroke Pines FL 33028-1481 |
| 518118508 | | Emil Albright, 400 Puckerbrush East Rd, Hyde Park VT 05655-2300 |
| 518114224 | + | Emil D Martin, 50 Chestnut Rd, Amityville NY 11701-1039 |
| 518109858 | + | Emil Moukhtar, 832 Waterview Dr, Round Lake Park IL 60073-2783 |
| 518114225 | | Emile Devaux, 482 Franklin Ave, 8b, Brooklyn NY 11238-2893 |
| 518107644 | | Emilie Bierschenk, 1250 S Monaco Pkwy 72, Denver CO 80224-1876 |
| 518114226 | + | Emilin Olmo, 172 Delancey St 6a, New York NY 10002-3439 |
| 518111713 | | Emilio Perez, 2609 Brookfield St, Canton MI 48188-1885 |
| 518106049 | | Emilio Rivas, 15147 Quietstream Ln, Fontana CA 92336-5329 |
| 518115558 | | Emily Howell, 505 Southwest 156th Court, Oklahoma City OK 73170-7619 |
| 518107645 | | Emily Melone, 137 North Kellerman Street, Aurora CO 80018-4581 |
| 518109859 | | Emily Nepomuceno, 636 Jeremy Dr, Bourbonnais IL 60914-1596 |
| 518113193 | | Emily Y Liang, 11 Glannon Rd, Livingston NJ 07039-4016 |

District/off: 0312-2                          User: admin                                    Page 54 of 239
Date Rcvd: May 20, 2021                       Form ID: pdf905                          Total Noticed: 12649

518118908          Emin Fejza, 2159 S 15th St, Manitowoc WI 54220-6426
518111714          Emir Cengic, 5046 Breezewood Dr Se, Kentwood MI 49512
518111715          Emmanuel Alberto Velez, 30016 Dell Ln, Warren MI 48092-1877
518117149          Emmanuel Jose, 3711 Varna Court, Missouri City TX 77459-5511
518117150          Emmanuel Jose, 3711 Varna Ct, Missouri City TX 77459-5511
518119063          Emmanuel Marcel-Rene, 109 Celadon Dr, Martinsburg WV 25403-1313
518109860          Emmanuel Peroy, 124 White Oak Ct U-2, Schaumburg IL 60195-5410
518106051      +   Emmanuel R Christy &, Kundanbala E Christy Jt Ten, 2575 E Lark Ellen Ln, Anaheim CA 92806-5607
518116718      +   Emmanuel Teye Kpabitey, Charles Schwab & Co Inc Cust, Emmanuel T Kpabitey Profit Sha, 8241 Post Creek Cv, Memphis TN
                   38125-3258
518115966          Enam Ratul, 7758 Wayne Avenue 1, Upper Darby PA 19082-1910
518105362          Encarnacion Quinonez, 7019 S 38th Dr, Phoenix AZ 85041-6196
518850811      +   Enkel Mari, 3 Annmarie Place 1, Yonkers, NY 10703-1117
518114228      +   Emmanuel Jimenez, 146-27 Beech Av, Flushing NY 11355-2172
518118621      +   Enock Mwila &, Agnes Mwila Jt Ten, 2027 145th St. Sw., Lynnwood WA 98087-5925
518106052          Enrico Arceo David, 822 Hillside Blvd, Daly City CA 94014-2309
518108342          Enrique Domingo Pereira, 126 E 19th St, Hialeah FL 33010-2720
518108343          Enrique Metauten Roth Ira Td, Ameritrade Clearing Custodian, 8740 Sw 12th St Apt 208, Miami FL 33174-3358
518108344          Enrique Sosa, 13552 Nw 6th St Apt 203, Pembroke Pines FL 33028-2282
518108345          Enrique Trivino, 20 Blairmore Pl, Palm Coast FL 32137-7318
518113783          Enrrique Valencia, 1006 Southside Dr, Elko NV 89801-4345
518109861      +   Equitec Specialists Llc, 2211a Lakeside, Bannockburn IL 60015-1265
518118623      +   Equity Trust Company Trustee Of, FBO: Noah Bates Roth Ira, 6901 34th Avenue Southeast, Lacey WA 98503-3925
518106055      +   Equity Trust Company Trustee Of, FBO: Francisco A Martinez Ira, 1960 Woodcrest Ct, Tracy CA 95376-0743
518112039      +   Equity Trust Company Trustee Of, FBO: Michael P Mcquillan Ira, 1311 Pinehurst Ave, Saint Paul MN 55116-2216
518106054      +   Equity Trust Company Trustee Of, FBO: Ramalakshmi Baskar Ira, 4857 Scotia St, Unioncity CA 94587-5510
518106053      +   Equity Trust Company Trustee Of, FBO: Phuoc T To Ira, 5338 E. Greenmeadow Rd, Long Beach Ch CA 90808-1620
518118622      +   Equity Trust Company Trustee Of, FBO: Ronald J Siddell Ira, 10205 205th Ave Se, Snohomish WA 98290-3225
518106056          Erano Carino, 2638 Othello Ave, San Jose CA 95122-1319
518107798          Erblin Shehu, 235 Eringate Dr, Stoney Creek L8j 3z2, Ontario
518105363          Erek Reynoso, 483 East Baylor Lane, Gilbert AZ 85296-4152
518114230      +   Eren Ersoy, 109 Madison Street B, Oneida NY 13421-1763
518111561          Eric A Teele, R/O Ira ETrade Custodian, 20 Teele Rd, Bremen ME 04551-3220
518109862          Eric Baehr, 913 Harold Avenue, Melrose Park IL 60164-1204
518106057          Eric Benford, 1845 Harlow Ct, Lancaster CA 93534-5157
518113194      #   Eric Boden, 1500 Hudson St 7p, Hoboken NJ 07030-6746
518109204          Eric Bryant, 1360 Lake Washington Circle, Lawrenceville GA 30043-6664
518108346          Eric Chang, 2240 Nw 76th Ave, Margate FL 33063-7946
518111716          Eric Cisco, 51328 Assembly St, Belleville MI 48111-4447
518118909          Eric Dale Kramer, 1258 202nd Ave, New Richmond WI 54017-6051
518105036      +   Eric David Cramer, Charles Schwab & Co Inc Cust, Po Box 263, Tok 99780, Ak 99780-0263
518118008          Eric Ditlevsen, 488 E Magellan Ln, Elk Ridge UT 84651-9507
518117151          Eric Donnell Burton, 1906 Rosegale Ct, Fresno TX 77545-1499
518118910          Eric Duff, 1303 Walnut St, Oshkosh WI 54901-3655
518105091          Eric Ebbole, 7470 Theodore Dawes Rd, Theodore AL 36582-9474
518114232          Eric Engelhardt Ira, Td Ameritrade Clearing Custodian, 12 Suncrest Dr, Dix Hills NY 11746-5733
518106060          Eric F Juria, 47 Moon Shadow Drive, Milpitas CA 95035-8711
518113195          Eric F Trepanier, 201 Marin Blvd Apt 1608, Jersey City NJ 07302-6703
518111717          Eric Forrest &, Theresa Forrest Jt Ten, 37153 Myrna St, Livonia MI 48154-1714
518119064          Eric France, 809 Adams Ave, Ravenswood WV 26164-1203
518107855          Eric Goodman, 152 Quail Run Rd, Suffield CT 06078-1803
518107857          Eric Goodman Cust, Andrew Philip Goodman Utma Ma, 152 Quail Run Rd, Suffield CT 06078-1803
518107858          Eric Gotshall, 174 White Ave, Middlebury CT 06762-2733
518113196      #   Eric H Sohn, 492 Broadway Blvd., Paramus NJ 07652-5663
518110547      #+  Eric J Mayuga, 24412 W 108th Ter, Olathe KS 66061-7418
518114233      +   Eric James Graham, 15 Elm St, Le Roy NY 14482-1521
518107859          Eric Jerome Rankins, 23 Racker Rd, Stafford Spgs CT 06076-3627
518108347          Eric Julien, 1971 Northeast 1st Way, Boynton Beach FL 33435-2368
518106062          Eric Kondo, 32 Stirling Way, Hayward CA 94542-7945
518109863      +   Eric L Gentz Ii, 103 W Poos Dr, New Baden IL 62265-1025
518113719          Eric M Komala, 53 Castle Rock Rd Se, Rio Rancho NM 87124-8102
518107646          Eric Michael Sulkey Ira Td, Ameritrade Clearing Custodian, 2975 Sanford Cir, Loveland CO 80538-4929
518117152          Eric Miles, 7101 David Ln, Colleyville TX 76034-6664

| | | |
|---|---|---|
| 518109584 | | Eric Mortenson, 6334 510th Ave, Ames IA 50014-9454 |
| 518108348 | | Eric Ostermann, 1920 Se 57th Ct, Ocala FL 34480-5821 |
| 518106063 | | Eric Phillips, 732 Fieldstone Ln, Encinitas CA 92024-5628 |
| 518117153 | | Eric Poller, 23305 Smith Rd, Porter TX 77365-4139 |
| 518806212 | + | Eric Pritchard, 1114 Vestal Ave, Binghamton, NY 13903-1528 |
| 518118626 | | Eric Questad, 1424 S Fir St, Kennewick WA 99337-5388 |
| 518112241 | + | Eric R Maurer, 17912 Plattsburg Rd, Holt MO 64048-8962 |
| 518117154 | | Eric R Schwarte, 7816 Adelaide Dr, Austin TX 78739-1904 |
| 518113720 | | Eric Rios, 1314 S 5th St, Lovington NM 88260-5444 |
| 518109205 | | Eric Roninson, 107 Cottage Cir, Byron GA 31008-3052 |
| 518106064 | | Eric Santos & Marisa Yap Jt Ten, 385 Pinefield Rd, San Jose CA 95134-1239 |
| 518109206 | | Eric Simmons, 1702 Forsyth Pl, Valdosta GA 31602-7307 |
| 518112566 | | Eric Simmons, 15659 Knoll Oak Ct, Huntersville NC 28078-4834 |
| 518112040 | | Eric Sjaarda, 201 1st Ave Sw, Aitkin MN 56431-1608 |
| 518110347 | | Eric Slenk, Town Center Drive 4, Granger IN 46530 |
| 518114234 | | Eric Staats, 296 Ketchamtown Rd, Wappingers Falls NY 12590-5353 |
| 518112396 | | Eric Thurman, 320 Pickens Dr, Raleigh MS 39153-5412 |
| 518115216 | | Eric Timmons, 7067 Ohio 121, Greenville OH 45331 |
| 518158017 | + | Eric V. Bryant, 1360 Lake Washington Circle, Lawrenceville, GA 30043-6664 |
| 518119065 | | Eric Vititoe, Roth Ira ETrade Custodian, Po Box 606, Ona WV 25545-0606 |
| 518107647 | #+ | Eric W Carlson, 2313 Washington St East, Apt 3, Charleston, WV 25311-2322 |
| 518108349 | | Eric Wertin, 24119 Nw 52nd Terrace, Alachua FL 32615 |
| 518111718 | | Eric Zandstra, 7382 Pierce St, Allendale MI 49401-9730 |
| 518106065 | | Eric Zavala, 3756 Hot Ave., Baldwin Park CA 91706 |
| 518111719 | | Eric Zavesky, 305 S Townsend St, New Buffalo MI 49117-1467 |
| 518110649 | | Eric Zinkhon, 3111 Watson Avenue, Covington KY 41015-1353 |
| 518106066 | | Eric Zitlau Meyer, 712 Micheltorena St, Los Angeles CA 90026-3625 |
| 518117155 | # | Erica Garcia, 5004 Northwest College Drive, Fort Worth TX 76179-3512 |
| 518105364 | | Erica L Thomas, 2400 N Postal Blvd Unit 2111, Flagstaff AZ 86003-0027 |
| 518114235 | + | Erica Lynn Petersen, 7 Bellflower Cir, Fairport NY 14450-9165 |
| 518112974 | | Erica M Bourgon, 31 Moss Rd, Lebanon NH 03766-2716 |
| 518112568 | | Erica Slesinger, 5514 Hamstead Crossing, Raleigh NC 27612-7003 |
| 518117156 | | Erick Martinez, 3117 Aster Street, Dallas TX 75211-5633 |
| 518111720 | | Erik Bacheldor, 21124 La Salle Ave, Warren MI 48089-3415 |
| 518106067 | | Erik Bruenner, 7940 Hermosa St, Ventura CA 93004-3825 |
| 518112242 | | Erik Deras, 1827 Southwood Lane, Carthage MO 64836-3356 |
| 518108350 | + | Erik Krupp, 21534 Baccarat Ln Unit 102, Estero FL 33928-2985 |
| 518114236 | + | Erik M Hansen, 312 Holmes Rd, Holmes NY 12531-5241 |
| 518109866 | | Erik O Guzman, 3416 N Odell Ave, Chicago IL 60634-3439 |
| 518117157 | | Erik Pando, 9015 Sweetwater Dr, Dallas TX 75228-5152 |
| 518042979 | | Erik Penser Bank, Apelbergsgatan 27, Box 7405, Stockholm S, SWEDEN |
| 518115968 | | Erik Prendergast, 3555 Miller St, Philadelphia PA 19134-5406 |
| 518106068 | | Erik Schweninger, 659 Midway Blvd, Novato CA 94947-4830 |
| 518106069 | | Erik Tugaw, 187 Golden Hind Passage, Corte Madera CA 94925-1912 |
| 518112569 | | Erik Wangenstein, 8803 W Telfair Cir, Wilmington NC 28412-3539 |
| 518109867 | + | Erika L Morrison, 3122 W 84th St, Chicago IL 60652-3425 |
| 518106071 | | Erika Nixon, 5500 Eucalyptus Dr Apt 537, American Canyon CA 94503-1175 |
| 518113197 | | Erilson Matos, 40 Cottonwood Ln Apt C, Old Bridge NJ 08857-4531 |
| 518112975 | | Erin Bucksbaum, 5 1-2 Perry Ave, Concord NH 03301-4163 |
| 518105093 | | Erin Dean, 2500 Boddie Ln Apt C102, Gulf Shores AL 36542-4119 |
| 518109650 | + | Erin Mackenzie Lusk, Po Box 997, Eagle ID 83616-0002 |
| 518110960 | | Erin Mccarthy, 54 Parker Ave, Brockton MA 02302-3955 |
| 518114237 | + | Erkut Toygan, 524 W 151st St 15, New York NY 10031-2364 |
| 518114238 | | Erna Leff & M Barry Leff Jt Ten, 3 Schuyler Drive, Jericho NY 11753-1911 |
| 518114239 | + | Ernest Demarco, Designated Bene Plan/Tod, 870 S Broadway, Hicksville NY 11801-5056 |
| 518115217 | + | Ernest Lee Sullivan, 2258 Delavan Dr, Columbus OH 43219-1222 |
| 518109651 | | Ernest Valenzuela, Roth Ira ETrade Custodian, 108 Crestview Dr, Nampa ID 83686-8770 |
| 518106072 | | Ernestine Henry, 1855 West 24th Street, Los Angeles CA 90018-2114 |
| 518109207 | | Ernestine L Anthony, Po Box 206, Stone Mountain GA 30086-0206 |
| 518106073 | | Ernesto Gonzalez, 16006 Central Ave, La Puente CA 91744-5412 |
| 518108351 | | Ernesto Jose Velasquez, Wfcs Custodian Trad Ira, 8676 Sw 161st Ave, Miami FL 33193-5401 |
| 518117160 | | Ernesto Maniego, 26867 Castlecliff Lane, Kingwood TX 77339-2981 |
| 518119066 | | Ernie Lazernick, 8 Hemlock Way, Charleston WV 25302-2516 |

| | | |
|---|---|---|
| 518114240 | + | Ernst Schneider, 76 Muirfield Ct, Poughkeepsie NY 12603-4934 |
| 518109494 | | Ernst-Armin Lotz, E M Arndt Strasse 20, Huettenberg D-35625, Germany |
| 518111562 | | Erol Cook, 116 Mason St, Westbrook ME 04092-4417 |
| 518109208 | | Ertiza Talukder, 1925 Bentbrooke Trail, Lawrenceville GA 30043-2670 |
| 518108352 | | Ervin Lako, 3289 Lindsey Ln 3, Naples FL 34109-3904 |
| 518109868 | + | Eryk Folmer, 314 S Mount Prospect Rd, Mount Prospect IL 60056-3440 |
| 518115969 | # | Esaie Nazaire, 516 Hampden Road, Upper Darby PA 19082-5021 |
| 518114241 | + | Essowedeou Kedelina, 1415 Noble Ave 2f, Bronx NY 10472-1458 |
| 518117161 | | Esteban Salinas, 3611 Chablis Dr, Brownsville TX 78526-1131 |
| 518108353 | | Ester C Pua Tr FBO, The Pua Family Trust Ua 10/20/2017, 1325 Dorchester St, Pt Charlotte FL 33952-2502 |
| 518114242 | + | Esther Beck, 8 Boxwood Ln, Monsey NY 10952-2925 |
| 518106076 | + | Esther Martinez, P O Box 6325, Santa Maria CA 93456-6325 |
| 518111323 | | Esther Mbugua, 6978 Hanover Pkwy Apt 202, Greenbelt MD 20770-2235 |
| 518109209 | | Estrado Holt, 1557 Terrell Mill Road 4400f, Marietta GA 30067-3031 |
| 518118911 | | Ethan Dagenais, 1222 Ridgeside Rd, Oconomowoc WI 53066-1788 |
| 518107651 | + | Ethan David Feldman &, Nancy Lynne Feldman Jt Ten, 6673 South Sycamore St, Littleton CO 80120-3038 |
| 518111721 | | Ethan Davis, 18640 Meier St, Roseville MI 48066-4872 |
| 518113198 | | Ethan Kim, 557 Grand Ave, Leonia NJ 07605-2101 |
| 518116385 | | Ethan Kobylarz, 940 Quaker Lane 1722, East Greenwich RI 02818-5063 |
| 518112570 | | Ethan Phillips, 88 Roaring Creek Lane, Waynesville NC 28785-7692 |
| 518115218 | | Ethan Smith, 39040 Bridle Ct, Avon OH 44011-3614 |
| 518112041 | | Ethan Walker, 3748 Robin Ln, Eagan MN 55122-1135 |
| 518106077 | + | Ethel Sharon Pinlac De Jose, 2020 N Evergreen St, Burbank CA 91505-1413 |
| 518115642 | | Eugene Harris, 743 Laurier, Milton On L9t 4r1, Ontario |
| 518113199 | + | Eugene Joseph Barton, 8 Oak Ct, Spring Lake NJ 07762-2192 |
| 518106078 | + | Eugene Karayev, 10936 Wagner St, Culver City CA 90230-4238 |
| 518112571 | + | Eugene M Johnston, 403 Monroe Rd, Cameron NC 28326-8301 |
| 518108354 | + | Eugene Platt, Charles Schwab & Co Inc Cust, Ira Rollover, 468 Brittany J, Delray Beach FL 33446-1140 |
| 518114243 | + | Eugene Suris, 8020 Bay Parkway B22, Brooklyn NY 11214-1932 |
| 518118204 | | Eugene Truong And, Jeannie Xim Phuong Jtwros, 7221 Auburn St, Annandale VA 22003-5819 |
| 518115970 | + | Eugeni Jouravlev, 1269 Duffield St, Pittsburgh PA 15206-1318 |
| 518119116 | | Eun Sun Song, 708-256 Doris Ave, North York M2n 6x8, Ontario |
| 518117162 | | Eunice Williams, Pennington Hills Drive, Spring TX 77389 |
| 518106079 | + | Eunjoo Cheon Roth Ira Td, Ameritrade Clearing Custodian, 908 S New Hampshire Ave, Apt 3, Los Angeles CA 90006-1674 |
| 518114244 | + | Eurica Morris, 524 S 10th Ave Apt 3, Mount Vernon NY 10550-4352 |
| 518042980 | | Euroclear, Box 191, Stockholm SE-10123, SWEDEN |
| 518109869 | | Eva Schacht, 312 S Beverly Ln, Mount Prospect IL 60056-2808 |
| 518116643 | | Evan Daniel Martyniuk, 46 502 Renpel Manor, Saskatoon S7n 0l7, Saskatchewan |
| 518118913 | | Evan Fischer, 2443 N Bremen St Apt 3, Milwaukee WI 53212-3098 |
| 518111722 | | Evan German, 6703 Artesian Street, Detroit MI 48228-3412 |
| 518118914 | | Evan Johanning, 4221 Kenwood Street, Madison WI 53704-2129 |
| 518111325 | | Evan Mullings, R/O Ira ETrade Custodian, 913 Westlake Dr, Bowie MD 20721-1850 |
| 518106080 | + | Evan V Toolajian, 910 Paramount Rd, Oakland CA 94610-2439 |
| 518106081 | + | Evan V Toolajian, Charles Schwab & Co Inc Cust, Ira Rollover, 910 Paramount Rd, Oakland CA 94610-2439 |
| 518106082 | + | Evan V Toolajian, Charles Schwab & Co Inc Cust, Roth Conversion Ira, 910 Paramount Rd, Oakland CA 94610-2439 |
| 518870436 | + | Evan V Toolajian, 1034 Emerald Bay Rd #140South, Lake Tahoe, Ca 96150-6200 |
| 518111326 | | Eve Vawter, 3003 Blueridge Ave, Silver Spring MD 20902-2667 |
| 518110962 | | Evelyn Ramos, 77 Pond Ave Apt 1501, Brookline MA 02445-7160 |
| 518109871 | + | Everardo Ramirez, 5804 Hiedi Dr, Rockford IL 61109-1740 |
| 518114245 | + | Everette Hood, 3410 De Reimer Avenue 16 D, Bronx NY 10475-1536 |
| 518106083 | + | Exavior Hunt, 210 Prallow Street, Fairfield CA 94535-2306 |
| 518110502 | | Excellence Nessuah Brokerage, Services Ltd, Trust For Clients, 25 Effal St, Petah Tikva25, Israel |
| 518042981 | + | Extera Partners, LLC, 65 Williams Street, Suite 200, Wellesley, MA 02481-3808 |
| 518108355 | | Eyal D Zohar, 3711 Ne 200th St, Miami FL 33180-3064 |
| 518111327 | | Eyassu Tamirat, 1304 Ruppert Rd, Silver Spring MD 20903-1024 |
| 518118205 | | Ezeh Green, 1400 Greystone Ave, Richmond VA 23224-4910 |
| 518110548 | + | F Button & J Herman Ttee, Forrest And Blanche Button Fam, U/A Dtd 04/19/2012, 801 Locust St, La Crosse KS 67548-9673 |
| 518116351 | | F?Lix Gingras-Samson, 339 Boisseau St, Quebec G1k 1s9, Quebec |
| 518118501 | | FBO Marie Line R Philbert, P.O. Box 8289, Sunny Isle, Christiansted VI 00823-8289 |
| 518109215 | ++++ | FMT CO CUST IRA ROLLOVER, FBO GEORGE HOWELL, 49 PALMETTO PATH, WAYCROSS GA 31503-3228 address filed with court:, Fmt Co Cust Ira Rollover, FBO George Howell, 710 Palmetto Path, Waycross GA 31503-9495 |
| 518106185 | ++++ | FMTC TTEE, CITY OF FRESNO, FBO JUSTIN GUY MCDONALD, 1563 LEONARD AVE, CLOVIS CA 93619-8793 address filed with court:, Fmtc Ttee, City Of Fresno, FBO Justin Guy Mcdonald, 5268 N Leonard Ave, Clovis CA 93619 |

| | | |
|---|---|---|
| 518116470 | # | Fabian Management Llc, Attn: Joe Fabian, Po Box 31895, Myrtle Beach SC 29588-0032 |
| 518108356 | | Fabian Perez, 13804 Felix Will Rd, Riverview FL 33579-2432 |
| 518110963 | | Fabio Caminero, 183 Sanborn St Apt 2, Lawrence MA 01843-1228 |
| 518117163 | | Facheryl Dixon, 6721 Trailblazer Way, Dallas TX 75236-2285 |
| 518118915 | | Fahriye Dogan Ira, Td Ameritrade Clearing Inc Custodian, 4871 S 22nd Pl, Milwaukee WI 53221-2919 |
| 518114246 | + | Faisal Bashier, 31 Merrymount St, Staten Island NY 10314-4809 |
| 518110964 | | Faith Kirika, 48 Gerald Ave, Brockton MA 02302-2544 |
| 518111724 | | Faiza Hassan, Ira ETrade Custodian, 2219 Manchester Dr, Saginaw MI 48609-9221 |
| 518114247 | + | Fang-Ching Li, 4050 78th St, Elmhurst NY 11373-1153 |
| 518117164 | | Fanny Williams, 1617 Bay Crest Trl, Heath TX 75032-7620 |
| 518108357 | | Farah Jayne Laflamme, 4915 20th St W, Bradenton FL 34207-1930 |
| 518117165 | | Faraz H Jafferi, 3748 Manchester, The Colony TX 75056-6619 |
| 518117166 | | Faraz Jafferi, 3748 Manchester, The Colony TX 75056-6619 |
| 518117167 | | Farees Mohammed, 2076 Meadow Park Dr, Princeton TX 75407-2662 |
| 518114248 | + | Farhad Nabatkhorian, 1 2nd Rd, Great Neck NY 11021-1509 |
| 518109872 | # | Farhad Sedaghati, 355 East Ohio Street 4806, Chicago IL 60611-5879 |
| 518115643 | | Farid Yessoufou, 83 Concession St, Cambridge On N1r 2h2, Ontario |
| 518109874 | | Farida Narsingadhwala, 359 Inner Circle Dr, Bolingbrook IL 60490-5431 |
| 518106084 | | Farrah Palma, 529 Irving Avenue 1, Glendale CA 91201-2567 |
| 518110965 | | Farzad Yashar, 509 Ward St, Newton MA 02459-1109 |
| 518106085 | | Farzin Dehgan, 21 San Antonio St, Newbury Park CA 91320-4237 |
| 518106086 | | Fathi Abboushi, 9791 Helenite Ct, Elk Grove CA 95624-4464 |
| 518110348 | + | Fatima Bwititi, 9779 Big Bend Drive, Indianapolis IN 46234-5053 |
| 518113201 | | Fatos Mucha, 763 Florence Place, Cliffside Park NJ 07010-2114 |
| 518109875 | | Faustino Zepeda, 893 Mensching Rd, Roselle IL 60172-1827 |
| 518114249 | + | Fausto Zuniga, 451 Bolton Avenue Apt. 3, Bronx NY 10473-3029 |
| 518106087 | | Fay Y Wong, 9468 Guess St, Rosemead CA 91770-2103 |
| 518106088 | | Fayaz Basha Shaik, 1721 Warburton Ave 1, Santa Clara CA 95050-4163 |
| 518117168 | | Fayelyn Fuller, 20214 Ed Acklin Rd Unit A, Manor TX 78653-5066 |
| 518111234 | | Fazel Naghshineh, 15-5-2 The Sanctuary Apts, Kuala Lumpur 50450, Malaysia |
| 518117169 | #+ | Febin Jacob Kuriakose, 5734 Sage Stone Ln, Missouri City TX 77459-5102 |
| 518117170 | + | Febin Jacob Kuriakose & Tonia, Susan Mathew Jt Ten, 5734 Sage Stone Ln, Missouri City TX 77459-5102 |
| 518042982 | + | Federal Express, PO Box 371461, Pittsburgh, PA 15250-7461 |
| 518117171 | | Federico Garcia Cust, Ron Anthony Handsel Utma Tx, 2413 Blue Meadow Dr, Austin TX 78744-5019 |
| 518114250 | + | Federico N Conde, 1433 Route 376, Wappingers Falls NY 12590-6133 |
| 518106089 | | Fei-Fan Chan, 999 E Valley Blvd Unit 73, Alhambra CA 91801-0973 |
| 518106091 | + | Fekadu Semma Keremo, Po Box 1764, Campbell CA 95009-1764 |
| 518113721 | | Felicia C Weingartner C/F, James O Weingartner Utma/Nm, 9224 Guadalupe Tr Nw, Albuquerque NM 87114-1718 |
| 518108359 | | Felicita Ortega, 1160 Nw 79th Way, Pembroke Pines FL 33024-5135 |
| 518114251 | + | Felix Corona Jr, 49 Estherwood Ave, Dobbs Ferry NY 10522-2304 |
| 518110966 | + | Felix Fabian, 9 Endicott St., Lawrence MA 01841-4028 |
| 518110349 | # | Felix Mayorga Alvarez, 1017 Pearl St, Elkhart IN 46516-2604 |
| 518117172 | | Felix Ramirez, 5012 Valleyside Dr, Fort Worth TX 76123-2949 |
| 518110967 | | Felix Shen, 14 Valley St, Dunstable MA 01827-2507 |
| 518115219 | + | Feng Zhou, 4446 Folkstone Ct S, Columbus OH 43220-3704 |
| 518114253 | + | Fengxia Li, 9411 59th Ave Apt A9, Elmhurst NY 11373-5101 |
| 518042983 | + | Fenwick & West LLP, Jonas Victoria, 801 California St, Mountain View, CA 94041-1990 |
| 518106092 | | Ferdinand Elayba, 37200 Paseo Padre Pkwy Apt 254, Fremont CA 94536-2579 |
| 518108360 | | Ferdinand Habijan, 3404 Commodore Ct, West Palm Beach FL 33411-6480 |
| 518106093 | | Fereidoon Sorooshian, Po Box 2331, Cupertino CA 95015-2331 |
| 518108361 | + | Fermo Jaeckle, Po Box 1907, Marco Island FL 34146-1907 |
| 518106094 | | Fernando A Hoyos, 9111 Waco Way, Stockton CA 95210-1436 |
| 518108362 | | Fernando Alcantara E Silva &, Adriana Campos Alcantara Jt Ten, 13005 Sw 119th Ter, Miami FL 33186-4565 |
| 518114254 | #+ | Fernando Antonio Gongora, 7 Deepdale Drive, Brentwood NY 11717-1303 |
| 518106095 | | Fernando Contreras, 25455 Whitman St 41, Hayward CA 94544-2455 |
| 518117173 | | Fernando Gonzales, 6711 Sunlight Dr, San Antonio TX 78238-1426 |
| 518106096 | + | Fernando Gonzalez, 366 N Powers Ave, Manteca CA 95336-4030 |
| 518114255 | + | Fernando Pena, 2015 Creston Ave Bronx Ny, Bronx NY 10453-4206 |
| 518106097 | | Fernando Ramirez, 334 Ridgecrest Cir, Suisun City CA 94585-1786 |
| 518106098 | + | Festus Ariche Iii &, Festus U Ariche Jt Ten, 221 Bonita Ave, South San Francisco CA 94080-2235 |
| 518118207 | | Feven Mengestu, 6811 Ericka Ave, Alexandria VA 22310-4376 |
| 518108363 | | Fidel E Lopez, 9966 Royal Palm Blvd, Coral Springs FL 33065-4824 |
| 518108364 | | Fidel Travieso, 2925 West 80th Street 120, Hialeah FL 33018-3827 |

District/off: 0312-2                           User: admin                                    Page 58 of 239
Date Rcvd: May 20, 2021                        Form ID: pdf905                         Total Noticed: 12649

518108365          Fidelis Okafor, 9304 Sw 21st Avenue, Gainesville FL 32607-3242
518105233        + Fidelity Brokerage Services Llc Tr, Custom-Pak Inc Employees 401k, FBO John Wayne Byrom, 204 B Elizabeth St, Bono AR 72416-9621
518295225          Fidelity Risk Capital Ltd., c/o Akselrod, Ohana, Amitay, & Co. Advocates, Attn: Eli Akselrod, Yavne St. 15 Tel Aviv 6579119 Israel
518355035          Fidelity venture capital, Harosemann 23, HOLON, ISRAEL, 23 Harosemarin Zip Code 5845736, HOLON
518117174        # Filiberto Trevino, 4036 Westland Dr, Brownsville TX 78521-3661
518109876          Filip Szczerba, 500 W Huntington Commons Rd, 358, Mount Prospect IL 60056-5254
518108366          Filomena Coviello, 390 S Shore Dr, Osprey FL 34229-9689
518114256        + Fina Barsky, 2823 W 12th St Apt 12e, Brooklyn NY 11224-3126
518114257        + Finley Gwinn Van Brocklin Jr, Charles Schwab & Co Inc Cust, Ira Contributory, 222 E 35th St Apt 2j, New York NY 10016-4224
518042984        + Finn Partners, 301 E 57th St, New York, NY 10022-5997
518114258        # Firaz Ali, 115-12 121st, South Ozone Park NY 11420-2416
518042985        + First Insurance Funding Corp, 450 Skokie Blvd, Suite 1000, Northbrook, IL 60062-7917
518110504          First Intl Bk Of Israel Ltd $18190, FBO Cust(Main), Attn Foreign Secs Dept, 42 Rothschild Blvd, Tel Aviv 6688310, Israel
518110503          First Intl Bk Of Israel Ltd $18190, FBO Cust Us Persons, Attn Foreign Secs Dept, 42 Rothschild Blvd, Tel Aviv 6688310, Israel
518036511        + FirstFire Capital, 1040 First Ave., Suite 190, New York, NY 10022-2991
518042986        + Firstfire Global Opportunities Fund LLC, 1040 1st Ave, Suite 190, New York, NY 10022-2991
518114259        + Firstrade Securities, Worthless Security Account, 30-50 Whitestone Expwy, Suite A301, Flushing NY 11354-1950
518042987        + Fisher Scientific, P.O. Box 3648, Boston, MA 02241-3648
518108367          Florance Stfleur, 7221 Southwest 11th Court, North Lauderdal FL 33068-3644
518113202          Florence Mancino, Loreto Mancino, 3295 Evergreen Ln, S Plainfield NJ 07080-5217
518109877        + Florence Nedin &, George Nedin Jt Ten, 380 W Savoy Dr, Round Lake IL 60073-3255
518115721          Florentino Vega Tovar, 1025 Lavona Dr Nw, Salem OR 97304-3743
518116610        + Florian A Drexler, Charles Schwab & Co Inc Cust, Ira Contributory, 1005 E Logan, Gettysburg SD 05 E LOGAN 57442-1629
518117175        + Floyd Fender Rollover Ira, Td Ameritrade Clearing Inc Custodian, 27255 Monique Ridge Ln, Spring TX 77386-4043
518113203          Fmt Co Cust Ira, FBO Hemlata V Mehta, 28 Tufts Rd, Clifton NJ 07013-1421
518113204          Fmt Co Cust Ira, FBO Vinod Mehta, 28 Tufts Rd, Clifton NJ 07013-1421
518108373          Fmt Co Cust Ira, FBO Dominique C Rihs, 5131 Sunbury Ct, Naples FL 34104-4731
518109881          Fmt Co Cust Ira, FBO Dermot Foley, 3522 Greenwood Ave, Wilmette IL 60091-1010
518109884          Fmt Co Cust Ira, FBO Irene N Paulavicius, 2920 Chevy Chase Ln, Naperville IL 60564-6020
518109886          Fmt Co Cust Ira, FBO Robert S Boris, 5849 N West Circle Ave, Chicago IL 60631-2450
518117181          Fmt Co Cust Ira, FBO Gayathri Vazhkudai Sankaran, 17723 Eavesdown Ct, Houston TX 77095-3254
518113786          Fmt Co Cust Ira, FBO Raymond Lee Appel, Po Box 5942, Incline Vlg NV 89450-5942
518106099          Fmt Co Cust Ira, FBO Charles J Urnezis, 6442 Caminito Estrellado, San Diego CA 92120-3023
518106100          Fmt Co Cust Ira, FBO Teresa L Urnezis, 6442 Caminito Estrellado, San Diego CA 92120-3023
518106105          Fmt Co Cust Ira, FBO Duc Trong Tran, 2501 W Sunflower Ave Unit G4, Santa Ana CA 92704-7548
518106106          Fmt Co Cust Ira, FBO Hang Thiphi Nguyen, 2501 W Sunflower Ave Unit G4, Santa Ana CA 92704-7548
518106108        # Fmt Co Cust Ira, FBO Donald L Miller, 960 Canon Rd, Santa Barbara CA 93110-2125
518106109        # Fmt Co Cust Ira, FBO Jill Y Miller, 960 Canon Rd, Santa Barbara CA 93110-2125
518106115          Fmt Co Cust Ira, FBO Marian T Reyes, 1701 Campanula Dr., San Ramon CA 94582-5155
518112875          Fmt Co Cust Ira, FBO Sriganda E M Arulampalam, 609 Nw First St, Linton ND 58552-7327
518111328          Fmt Co Cust Ira, FBO Samuel C Rawlings, 6536 Farmingdale Ct, Rockville MD 20855-1505
518117185          Fmt Co Cust Ira, FBO Margaret Gaines Baker, 4808 Fairmont Pkwy # 322, Pasadena TX 77505-3722
518109878          Fmt Co Cust Ira, FBO Shonne M Fegan-Ehrhardt, 2204 Linneman St, Glenview IL 60025-4168
518117187          Fmt Co Cust Ira, FBO Richard Edward Louise, 104 Atwater Dr, San Antonio TX 78213-3318
518117188          Fmt Co Cust Ira, FBO Gary A Markley, 10431 W State Highway 29, Burnet TX 78611-2844
518115723          Fmt Co Cust Ira, FBO Dennis Wardowski, 7382 Ne Stonewater St, Hillsboro OR 97124-7513
518106104          Fmt Co Cust Ira, FBO Evona A Gilman, 1920 Colina Salida Del Sol, San Clemente CA 92673-3652
518110972          Fmt Co Cust Ira, FBO Donald L Sweetman Jr, 119 Greenbrier Ln, Bridgewater MA 02324-2791
518106102          Fmt Co Cust Ira, FBO Chia-Ying L Chen, 37 Foxboro, Irvine CA 92614-7524
518115722          Fmt Co Cust Ira, FBO Jonathan Jay Makus, 3672 Brooke St, Forest Grove OR 97116-3050
518111331          Fmt Co Cust Ira, FBO Tamee Louise Taylor, 9561 Hickory Falls Way, Baltimore MD 21236-4782
518114263          Fmt Co Cust Ira, FBO Krzysztof Gozdziak, 87 Dover Pkwy, Stewart Manor NY 11530-3805
518108369          Fmt Co Cust Ira, FBO Sherry L Turner, Po Box 1238, Altoona FL 32702-1238
518110969        + Fmt Co Cust Ira, FBO Scott Yankee, 12 Vandoorn Ave, Foxboro MA 02035-1867
518106101          Fmt Co Cust Ira, FBO Kyung Yoon, Po Box 2761, Helendale CA 92342-2761
518111329          Fmt Co Cust Ira, FBO Marlene Livingston Konradi, 4845 Red Hill Way, Ellicott City MD 21043-6526
518107860          Fmt Co Cust Ira, FBO Raymond Huk, 20 Farmview Ln, Granby CT 06035-1711
518109516          Fmt Co Cust Ira, FBO Ann T Becker-Gommers, 68-615 Farrington Hwy Apt 17b, Waialua HI 96791-9379
518109210          Fmt Co Cust Ira, FBO Perry Arulraj Samuelson, 11580 Dunhill Place Dr, Alpharetta GA 30005-4642
518117179          Fmt Co Cust Ira, FBO Florida Fishkin, 6434 Willow Ln, Dallas TX 75230-2216
518106116          Fmt Co Cust Ira, FBO George M Ng, 83 Cyclamen Ct, San Jose CA 95111-3913
518116472          Fmt Co Cust Ira, FBO John C Bartkiewicz, Po Box 1652, Pawleys Isl SC 29585-1652
518113208          Fmt Co Cust Ira, FBO Wei Dale Zhang, 47 Larkspur Dr, Dayton NJ 08810-1453

| | | |
|---|---|---|
| 518113205 | + | Fmt Co Cust Ira, FBO Roberto C Arena, 97 Bennett Ave, Kearny NJ 07032-3176 |
| 518114262 | | Fmt Co Cust Ira, FBO Annmarie Coburn, 14101 243rd St, Queens NY 11422-2126 |
| 518113210 | | Fmt Co Cust Ira, FBO James George, 5 Summit Ave, Edison NJ 08820-2230 |
| 518114261 | | Fmt Co Cust Ira, FBO Hong Lee, 3229 34th St, Astoria NY 11106-1801 |
| 518107652 | | Fmt Co Cust Ira, FBO David Williams, 12554 Highland Oaks Place, Colorado Springs CO 80921-3676 |
| 518106117 | | Fmt Co Cust Ira, FBO Pawandeep Ka Kalsi, 2718 Jackson Ave, Tracy Ca 95377-8514 |
| 518113212 | + | Fmt Co Cust Ira, FBO Lynn Teresa Skorenko, 1 Melrose Terrace, Apt 4-524, Long Branch NJ 07740-8126 |
| 518110968 | | Fmt Co Cust Ira, FBO Eugene Pligavko, 7 Eaton Ln, Pittsfield MA 01201-8154 |
| 518118628 | | Fmt Co Cust Ira, FBO Thomas M Hajduk, 3526 Sw 112th St, Seattle WA 98146-1610 |
| 518111725 | | Fmt Co Cust Ira, FBO Roger A Buxton, 7887 Milan-Oakville Rd, Milan MI 48160-9004 |
| 518113722 | | Fmt Co Cust Ira, FBO Larry D Leblang, 15 Chusco Rd, Santa Fe NM 87508-8778 |
| 518109517 | | Fmt Co Cust Ira, FBO Marco Rizzo Md, 700 Richards St Apt 2405, Honolulu HI 96813-4621 |
| 518108036 | | Fmt Co Cust Ira, FBO Fwu-Lai M Lin, 5219 New Kent Rd, Wilmington DE 19808-2707 |
| 518113206 | | Fmt Co Cust Ira, FBO Petrina Ferraro, 23 Yale Court, Livingston NJ 07039-1519 |
| 518113209 | | Fmt Co Cust Ira, FBO Mamatha Palsam, 16 Stone Ct, E Brunswick NJ 08816-4069 |
| 518106112 | | Fmt Co Cust Ira, FBO Mamet Haile, 1362 Kingfisher Way Apt 34, Sunnyvale CA 94087-3555 |
| 518108371 | | Fmt Co Cust Ira, FBO Shirley Weinger, 6080 Hollows Ln, Delray Beach FL 33484-6960 |
| 518105094 | | Fmt Co Cust Ira, FBO Richard Frasier Hargett Ii, 22031 County Road 62 S, Robertsdale AL 36567-2539 |
| 518115974 | | Fmt Co Cust Ira, FBO Sufen Li, 203 Glendale Rd, Wallingford PA 19086-6838 |
| 518117176 | | Fmt Co Cust Ira, FBO Krishna V Rao, 4009 Sunflower Ln, Plano TX 75024-3455 |
| 518110973 | | Fmt Co Cust Ira, FBO Charles Migliore, 341 North Ave, Rockland MA 02370-2134 |
| 518106103 | | Fmt Co Cust Ira, FBO Valerie Kam Liu, 33561 Marlinspike Dr, Dana Point CA 92629-4426 |
| 518117180 | # | Fmt Co Cust Ira, FBO Jerry L Culliton, 3788 Great Oak Dr Apt 1706, Euless TX 76040-7660 |
| 518118917 | | Fmt Co Cust Ira, FBO Michael G Tranetzki, 5602 Stewart Ave, Wausau WI 54401-8030 |
| 518109883 | | Fmt Co Cust Ira, FBO Layne A Novak, 806 Rivers Edge Dr, Minooka IL 60447-9380 |
| 518107861 | | Fmt Co Cust Ira, FBO Frances J Nadeau, 22 Pine Knob Cir, South Windsor CT 06074-2339 |
| 518109879 | | Fmt Co Cust Ira, FBO Jozef Karluk, 3131 Cuba Rd, Long Grove IL 60047-5232 |
| 518117183 | # | Fmt Co Cust Ira, FBO Meenakshi Sawhney, 4335 Broadleaf St, Kingwood TX 77345-1234 |
| 518109888 | | Fmt Co Cust Ira, FBO Edward C Burke, 1800 7th St Apt 9b, East Moline IL 61244-2233 |
| 518110971 | | Fmt Co Cust Ira, FBO Cynthia L Devereux, 4133 Avalon Dr, Weymouth MA 02188-4611 |
| 518109880 | | Fmt Co Cust Ira, FBO Paul Przadka, 1100 E Barberry Ln, Mt Prospect IL 60056-1460 |
| 518109882 | | Fmt Co Cust Ira, FBO Robert S Chi, 591 East Devon Avenue, Roselle IL 60172-1427 |
| 518108370 | | Fmt Co Cust Ira, FBO Zbigniew Piotr Przybylski, 264 Cypress Trce, Royal Plm Bch FL 33411-4748 |
| 518107862 | | Fmt Co Cust Ira, FBO Zhaohui Huang, 262 Robin Ln Apt C, Cheshire CT 06410-2435 |
| 518115724 | | Fmt Co Cust Ira, FBO Yuen Ching Leung, 8037 Sw 9th Ave, Portland OR 97219-4401 |
| 518117184 | | Fmt Co Cust Ira, FBO Shawn Byrne, 17123 Canyon Ridge Dr, Spring TX 77379-2315 |
| 518109887 | + | Fmt Co Cust Ira, FBO Everardo Ramirez, 5804 Hiedi Dr, Rockford IL 61109-1740 |
| 518115973 | | Fmt Co Cust Ira, FBO Jeffrey S Walker, 1739 Foxwood Dr, Jamison PA 18929-1679 |
| 518113207 | | Fmt Co Cust Ira, FBO James W Block, 1323 Summit Ave, Westfield NJ 07090-2845 |
| 518110350 | | Fmt Co Cust Ira, FBO Indira K Betina, 64619 Orchard Dr, Goshen IN 46526-9121 |
| 518110351 | | Fmt Co Cust Ira, FBO Thomas J Janik, 9621 Tamar Trl, Fort Wayne IN 46825-7253 |
| 518117178 | | Fmt Co Cust Ira, FBO Kenneth E Briggs, 4008 Mustang Ave, Sachse TX 75048-4270 |
| 518110549 | | Fmt Co Cust Ira, FBO Leanne Sheeley Wier, 21611 W 100th St, Lenexa KS 66220-3744 |
| 518106118 | | Fmt Co Cust Ira, FBO Helmuth D Redlich, 3035 Bastone Ct, W Sacramento CA 95691-5186 |
| 518113211 | + | Fmt Co Cust Ira, FBO Vaibhav G Patel, 2814 John F Kennedy Blvd, Apt 201, Jersey City NJ 07306-3928 |
| 518110650 | | Fmt Co Cust Ira, FBO Daniel R Harris, 450 Backstrom Hts, Eddyville KY 42038-8539 |
| 518117182 | | Fmt Co Cust Ira, FBO Gail G Wilson, 5230 Beechnut St, Houston TX 77096-1302 |
| 518106113 | | Fmt Co Cust Ira, FBO John Alan Crockett, 211 La Colina Dr, Alamo CA 94507-1815 |
| 518115220 | | Fmt Co Cust Ira, FBO Chanel Valencia Rossi, 1092 Merimack Cir, Medina OH 44256-2868 |
| 518107864 | | Fmt Co Cust Ira, FBO Stephen M Mcdevitt, 807 Main St N, Woodbury CT 06798-2227 |
| 518116386 | | Fmt Co Cust Ira, FBO Robert John Hamlin, 55 Oakwood Dr, E Greenwich RI 02818-2632 |
| 518107863 | | Fmt Co Cust Ira, FBO Robert F Rosasco Jr, 340 Rimmon Rd, Woodbridge CT 06525-1329 |
| 518114266 | | Fmt Co Cust Ira, FBO George D Stevenson Jr, 309 E Maple Ave, Newark NY 14513-1852 |
| 518118627 | | Fmt Co Cust Ira, FBO Robert Alan Wallach, 18242 Ne 143rd Pl, Woodinville WA 98072-6356 |
| 518106110 | | Fmt Co Cust Ira, FBO John Thomas Stuteville, 520 Verducci Dr, Daly City CA 94015-2844 |
| 518105366 | | Fmt Co Cust Ira, FBO Richard W Beckman, 9455 E Jasmine Cir, Mesa AZ 85207-4336 |
| 518114265 | + | Fmt Co Cust Ira, FBO Rochelle Marie Joynt, For Retirement Only, 106 Medford Rd, Mattydale NY 13211-1828 |
| 518117177 | | Fmt Co Cust Ira, FBO Mei Bin, 3628 Bonita Dr, Plano TX 75025-6823 |
| 518108372 | | Fmt Co Cust Ira, FBO Dhanlakshmi V Raman, 1228 Godavari Way, Wesley Chapel FL 33543-4085 |
| 518110970 | | Fmt Co Cust Ira, FBO David Charles Leiman, 40 Conant Rd, North Quincy MA 02171-1806 |
| 518106114 | | Fmt Co Cust Ira, FBO Agnes Zhu, 7983 Pineville Cir, Castro Valley CA 94552-5340 |
| 518118629 | | Fmt Co Cust Ira, FBO Gerald Dewitt Jones, 1087 Lewis River Rd Pmb 313, Woodland WA 98674-9689 |
| 518105365 | | Fmt Co Cust Ira, FBO Gary W Weyandt, 7349 E Rochelle Circle, Mesa AZ 85207-1817 |

518116471          Fmt Co Cust Ira, FBO Ralph E Jump Jr, 1175 Berkshire Ave, Myrtle Beach SC 29577-1207
518112574          Fmt Co Cust Ira, FBO Harsha Pawar, 13218 Carolina Wren Ct, Charlotte NC 28278-6894
518117189          Fmt Co Cust Ira, FBO Venkata K Penmetsa, 9413 Ivalenes Hope Dr, Austin TX 78717-5107
518111330          Fmt Co Cust Ira, FBO Bernard L Boehmlein Sr, 213 Oakwood Rd, Dundalk MD 21222-2320
518117186          Fmt Co Cust Ira, FBO Jennifer Stanz, 515 Larkwood Dr, San Antonio TX 78209-2915
518109885          Fmt Co Cust Ira, FBO Antonio Stojanov, 24720 W Fraser Rd, Plainfield IL 60586-8821
518118208          Fmt Co Cust Ira, FBO Sireesha Kumari Gundreddy, 21252 Lady Fern Pl, Ashburn VA 20148-4354
518106107          Fmt Co Cust Ira, FBO Jens Kiesel, Po Box 1177, Anaheim CA 92815-1177
518108368          Fmt Co Cust Ira, FBO Nelson C Vargas, 4029 Stillwood Dr, Jacksonville FL 32257-8920
518113221          Fmt Co Cust Ira, FBO Azharul Hoque, 5 Trevor Pl, Matawan NJ 07747-9702
518113222          Fmt Co Cust Ira, FBO Nasrin Hoque, 5 Trevor Pl, Matawan NJ 07747-9702
518111731          Fmt Co Cust Ira Rollover, FBO Deborah C Dematteis, 8868 Maricopa Trl, Kalamazoo MI 49009-4935
518111732          Fmt Co Cust Ira Rollover, FBO Edmund R Dematteis, 8868 Maricopa Trl, Kalamazoo MI 49009-4935
518109890          Fmt Co Cust Ira Rollover, FBO Dermot Foley, 3522 Greenwood Ave, Wilmette IL 60091-1010
518117204          Fmt Co Cust Ira Rollover, FBO Narayanan Krishnaiyer, 17723 Eavesdown Ct, Houston TX 77095-3254
518105369      +   Fmt Co Cust Ira Rollover, FBO Bart Brennan, 9430 E Charter Oak Dr, Scottsdale AZ 85260-5057
518105370          Fmt Co Cust Ira Rollover, FBO Meryl R Brennan, 9430 E Charter Oak Dr, Scottsdale AZ 85260-5057
518106146          Fmt Co Cust Ira Rollover, FBO Danilo Reyes, 1701 Campanula Dr, San Ramon CA 94582-5155
518115225          Fmt Co Cust Ira Rollover, FBO Scott P Stamco, 5945 Colony Ct, Lorain OH 44053-4102
518114276          Fmt Co Cust Ira Rollover, FBO John Pisco, 55-10 97th Ave 2nd Fl, Corona NY 11368
518107870      +   Fmt Co Cust Ira Rollover, FBO Niketa C Shah, 399 Main Avenue, Apt. 414, Norwalk CT 06851-1569
518105371          Fmt Co Cust Ira Rollover, FBO Na'ila Gabrielle Haris, 1542 W Hillside Pl, Yuma AZ 85364-4473
518112048          Fmt Co Cust Ira Rollover, FBO Michael Heidt, 1714 Ancaster Dr, Byron MN 55920-1567
518109898          Fmt Co Cust Ira Rollover, FBO David W Pierce, 862 W Walker Rd, Macon IL 62544-7196
518106142          Fmt Co Cust Ira Rollover, FBO Lepolion L L Rose, 2248 Emerson Pl, Fairfield CA 94533-2657
518108377          Fmt Co Cust Ira Rollover, FBO Beth J Redmond-Laudero, 178 Woodsmill Blvd, Cocoa FL 32926-2588
518115230          Fmt Co Cust Ira Rollover, FBO Anthony Whitted, 441 Edwards St, Ada OH 45810-1115
518109889          Fmt Co Cust Ira Rollover, FBO Steve E Caffe, Po Box 279, Barrington IL 60011-0279
518115975          Fmt Co Cust Ira Rollover, FBO Kalpana Patel, 132 Lewis Dr, Somerset PA 15501-1074
518110980          Fmt Co Cust Ira Rollover, FBO Paul James Sing, 396 Treble Cove Rd, N Billerica MA 01862-2805
518117196          Fmt Co Cust Ira Rollover, FBO David S Ornelas, 7012 Southampton Dr, N Richlnd Hls TX 76182-4432
518111726          Fmt Co Cust Ira Rollover, FBO Steven Trombat, 2097 Highbury Dr, Troy MI 48085-3808
518110977          Fmt Co Cust Ira Rollover, FBO Edward O'neil, 12 Tomahawk Dr, Billerica MA 01821-1356
518116723          Fmt Co Cust Ira Rollover, FBO Edwin Lee, 174 Dogtown Ln, Hilham TN 38568-5921
518118635          Fmt Co Cust Ira Rollover, FBO Yuriy Golonko, 1231 113th St Sw, Everett WA 98204-4843
518117212          Fmt Co Cust Ira Rollover, FBO Richard Steven Paces, Po Box 5030, Camp Verde TX 78010-5030
518112576          Fmt Co Cust Ira Rollover, FBO Pamella Sharrad, 3128 Fairway Woods, Sanford NC 27332-7352
518106132          Fmt Co Cust Ira Rollover, FBO Kathleen M Matthews, Po Box 910732, San Diego CA 92191-0732
518118636          Fmt Co Cust Ira Rollover, FBO Alan V Ahre, 31017 E Whitehorse Dr, Arlington WA 98223-9232
518110550          Fmt Co Cust Ira Rollover, FBO Phillip M Smith, 1621 E 90th St S, Geuda Springs KS 67051-8069
518106128          Fmt Co Cust Ira Rollover, FBO Stephen J Burton, 4621 36th St, San Diego CA 92116-3642
518118633          Fmt Co Cust Ira Rollover, FBO Nilakshi M Saluja, 9062 236th Ave Ne, Redmond WA 98053-1983
518111334          Fmt Co Cust Ira Rollover, FBO Charles Archer, 848 High Plain Dr, Bel Air MD 21014-5284
518109217          Fmt Co Cust Ira Rollover, FBO Robert James Burt, 6553 Lemans Ln, Columbus GA 31909-3360
518115224          Fmt Co Cust Ira Rollover, FBO Marija Cuvalo, 10370 Pinegate Dr, Chardon OH 44024-9737
518115980          Fmt Co Cust Ira Rollover, FBO Dennis Patrick Duffy, 50 Trail Rd, Levittown PA 19056-1516
518111727          Fmt Co Cust Ira Rollover, FBO Ayoub Salmasi, 1086 Harold Cir, Ann Arbor MI 48103-1419
518118014          Fmt Co Cust Ira Rollover, FBO Jeffery B Dinsdale, 385 W 2500 S, Perry UT 84302-4907
518116473          Fmt Co Cust Ira Rollover, FBO John L Marrs, 5913 Yorkshire Dr, Columbia SC 29209-1825
518106139          Fmt Co Cust Ira Rollover, FBO Brenda P Kwong, 206 Broad Street, San Francisco CA 94112-2927
518118639          Fmt Co Cust Ira Rollover, FBO Brian C Johnson, 444 W 28th Ave, Spokane WA 99203-1864
518112583          Fmt Co Cust Ira Rollover, FBO Michael Christophe Tucholski, 135 Planters Row Ln, Carolina Shor NC 28467-2294
518106134          Fmt Co Cust Ira Rollover, FBO Mazen A Sadat, 121 Beechmont, Irvine CA 92620-2166
518106129          Fmt Co Cust Ira Rollover, FBO Michael J Parada, 6194 Arno Dr, San Diego CA 92120-4647
518115981          Fmt Co Cust Ira Rollover, FBO John L Ryan, 474 Summerhill Ct, Yardley PA 19067-4737
518114279          Fmt Co Cust Ira Rollover, FBO Jean Weitz Roslund, 10 8th St, Locust Valley NY 11560-1602
518118634          Fmt Co Cust Ira Rollover, FBO Riccardo Cornell Green, Po Box 45181, Seattle WA 98145-0181
518114269      +   Fmt Co Cust Ira Rollover, FBO Clint Coller, 428 Hawthorne Ave # 3, Yonkers NY 10705-2851
518114272          Fmt Co Cust Ira Rollover, FBO Lewis Broad, 18 S Farm Rd, Prt Washingtn NY 11050-1131
518106151          Fmt Co Cust Ira Rollover, FBO Hue N Ho, 311 Heredia Ct, San Jose CA 95116-1522
518109213          Fmt Co Cust Ira Rollover, FBO Stacy N Ware, 364 Crown Mill Dr, Martinez GA 30907-9436
518117200          Fmt Co Cust Ira Rollover, FBO Joseph A Mayfield, 9310 Laurel Briar Ln, Houston TX 77044-5554
518108394          Fmt Co Cust Ira Rollover, FBO Joseph Mazza, 11374 Deercroft Ct, Spring Hill FL 34609-9687

District/off: 0312-2 | User: admin | Page 61 of 239
Date Rcvd: May 20, 2021 | Form ID: pdf905 | Total Noticed: 12649

| | | |
|---|---|---|
| 518118012 | | Fmt Co Cust Ira Rollover, FBO Victor Rixe, 4915 W Roundstem Rd, West Jordan UT 84081-4744 |
| 518113226 | | Fmt Co Cust Ira Rollover, FBO Warren Tufts, 146 Black Rd, Pilesgrove NJ 08098-5449 |
| 518113233 | | Fmt Co Cust Ira Rollover, FBO Vivek Jain, 6 Lillian Ter, Piscataway NJ 08854-5284 |
| 518111338 | | Fmt Co Cust Ira Rollover, FBO Gilmore House, 8429 Fingerboard Rd, Frederick MD 21704-7618 |
| 518108380 | | Fmt Co Cust Ira Rollover, FBO Jesunette D Eline, 1150 Ne 133rd St, North Miami FL 33161-4251 |
| 518118632 | | Fmt Co Cust Ira Rollover, FBO Yadav M Bhattarai, 25440 Se 42nd St, Sammamish WA 98029-7782 |
| 518106137 | | Fmt Co Cust Ira Rollover, FBO Alan I White, 30 Ocean Vis, Newport Beach CA 92660-6224 |
| 518116387 | | Fmt Co Cust Ira Rollover, FBO Robert G Johnson, 144 Douglas Rd, Warwick RI 02886-2733 |
| 518117202 | | Fmt Co Cust Ira Rollover, FBO Larry E Prophet, 7909 Carver Rd, Houston TX 77088-7007 |
| 518106133 | + | Fmt Co Cust Ira Rollover, FBO Ruben Gasca, 582 San Carloave, Colton CA 92324-6861 |
| 518112244 | | Fmt Co Cust Ira Rollover, FBO John E Hutchens, 458 Londondary Dr, Ballwin MO 63011-2413 |
| 518114270 | | Fmt Co Cust Ira Rollover, FBO Vinod Parikh, 11 Yorkshire Ct, Nanuet NY 10954-3852 |
| 518112046 | | Fmt Co Cust Ira Rollover, FBO Jane Moraa Michoma, 13792 Hill Place Dr, Rogers MN 55374-9582 |
| 518109211 | | Fmt Co Cust Ira Rollover, FBO Robin Mazer, 85 General Longstreet Line, Newnan GA 30265-1380 |
| 518108382 | | Fmt Co Cust Ira Rollover, FBO Aaron Matthew Wray, 1500 Sw 17th St, Boca Raton FL 33486-6508 |
| 518112248 | | Fmt Co Cust Ira Rollover, FBO Johnny L Caldwell, 6909 N Charleston Dr, Kansas City MO 64119-5409 |
| 518109518 | | Fmt Co Cust Ira Rollover, FBO Robert T Tsukada, 2135 Komo Mai Drive, Pearl City HI 96782-1330 |
| 518118211 | | Fmt Co Cust Ira Rollover, FBO Ronghua Zhu, 1808 Mount Pleasant Dr, Mclean VA 22101-5138 |
| 518109891 | | Fmt Co Cust Ira Rollover, FBO Carlos Sanchez, 1200 Longford St, Woodridge IL 60517-7747 |
| 518111335 | | Fmt Co Cust Ira Rollover, FBO Michael Nelson Thomas, 4505 Kesting Ct, Ellicott City MD 21043-6769 |
| 518109896 | + | Fmt Co Cust Ira Rollover, FBO Marija Zakarija Md, 6829 Thomas Pkwy, Rockford IL 61114-8193 |
| 518113789 | | Fmt Co Cust Ira Rollover, FBO Anit Dua, 2833 Summer Lake Drive, Las Vegas NV 89128-7707 |
| 518117216 | | Fmt Co Cust Ira Rollover, FBO Charles Yoes, 2709 Rolling Oaks, San Marcos TX 78666-5055 |
| 518116476 | | Fmt Co Cust Ira Rollover, FBO Mariamma Thomas, 271 North Revere Cv Apt 207, Fort Mill SC 29708-0231 |
| 518112579 | | Fmt Co Cust Ira Rollover, FBO Balaji Bellary-Nunna, 145 Fawnwood Acres Dr, Apex NC 27539-6267 |
| 518113217 | | Fmt Co Cust Ira Rollover, FBO Richard A Naumann, 245 Ross Ave, Hackensack NJ 07601-2820 |
| 518117208 | | Fmt Co Cust Ira Rollover, FBO Nisha Jose, 6315 Falling Briar Ln, Sugar Land TX 77479-4488 |
| 518112043 | | Fmt Co Cust Ira Rollover, FBO Royce D Johnson, 2714 E 86th St., Inver Grove Hgts MN 55076-3509 |
| 518106157 | | Fmt Co Cust Ira Rollover, FBO David Allen Broome, 3756 Harrow Ct, Redding CA 96002-3233 |
| 518112044 | | Fmt Co Cust Ira Rollover, FBO Kyle Lewis Durgin, 14769 Linnet St Nw, Andover MN 55304-3437 |
| 518117215 | | Fmt Co Cust Ira Rollover, FBO Clay C Pereson, 221 Mountain Top, Sunrise Beach TX 78643-9201 |
| 518115222 | | Fmt Co Cust Ira Rollover, FBO Sam A Morgan, 664 Humboldt St, Toledo OH 43604-8527 |
| 518106136 | | Fmt Co Cust Ira Rollover, FBO Perry John Fiorenza, 38 Trillium Pl, Aliso Viejo CA 92656-2878 |
| 518116388 | | Fmt Co Cust Ira Rollover, FBO Donna Corbani, 41 Atlantic Ave, Warwick RI 02888-2017 |
| 518106143 | | Fmt Co Cust Ira Rollover, FBO Lewis Vella, 2515 Grove Way Apt 113, Castro Valley CA 94546-7247 |
| 518106135 | | Fmt Co Cust Ira Rollover, FBO Glenn A Larson, 549 Via Estrada Unit B, Laguna Woods CA 92637-8356 |
| 518108388 | | Fmt Co Cust Ira Rollover, FBO Kenneth R Bates, 31017 Peace St, Punta Gorda FL 33982-3342 |
| 518111730 | # | Fmt Co Cust Ira Rollover, FBO Scott R Gerber, 1089 Williams St, Vassar MI 48768-1138 |
| 518106145 | | Fmt Co Cust Ira Rollover, FBO Pauline Cheng, 6362 Camino Del Lago, Pleasanton CA 94566-8651 |
| 518106121 | | Fmt Co Cust Ira Rollover, FBO Greg A Burgos, 4666 Browndeer Ln, Rancho Palos Verde CA 90275-3912 |
| 518117193 | | Fmt Co Cust Ira Rollover, FBO Jeremiah W Ellis, 3465 Chaparral Dr, Farmers Brnch TX 75234-6503 |
| 518111734 | | Fmt Co Cust Ira Rollover, FBO Angelo C Grano, 802 W Pere Marquette St, Ludington MI 49431-1648 |
| 518109216 | | Fmt Co Cust Ira Rollover, FBO Steven F Coleman, 4698 Old Jesup Rd, Brunswick GA 31525-5402 |
| 518116611 | | Fmt Co Cust Ira Rollover, FBO Sherry J Deaver, 3809 S Bahnson Ave, Sioux Falls SD 57103-7178 |
| 518112977 | | Fmt Co Cust Ira Rollover, FBO Aaron L Primm, 17 Briarwood Dr, Nashua NH 03063-2129 |
| 518107867 | | Fmt Co Cust Ira Rollover, FBO Li She, 8 E Lake Dr, Quaker Hill CT 06375-1333 |
| 518108374 | | Fmt Co Cust Ira Rollover, FBO Albert Didonato, 606 Stately Shoals Trl, Ponte Vedra FL 32081-5074 |
| 518108390 | | Fmt Co Cust Ira Rollover, FBO Janice M Antolini, 15029 Danios Dr, Bonita Spgs FL 34135-8651 |
| 518108379 | | Fmt Co Cust Ira Rollover, FBO Robert J Kelly, 1161 Hillsboro Mile Apt 201, Hillsboro Bch FL 33062-1706 |
| 518117214 | | Fmt Co Cust Ira Rollover, FBO Moses Dealejandro, 2285 Tallow Dr, Portland TX 78374-3051 |
| 518117198 | | Fmt Co Cust Ira Rollover, FBO Roseanna Defuentes, 8018 Belbay St, Houston TX 77033-1304 |
| 518117209 | | Fmt Co Cust Ira Rollover, FBO Randall E Johnson, 1321 Chocolate Bayou Dr, Alvin TX 77511-7263 |
| 518113214 | | Fmt Co Cust Ira Rollover, FBO Chetna P Patel, 217 Woolworth Ave, S Plainfield NJ 07080-2022 |
| 518113788 | | Fmt Co Cust Ira Rollover, FBO Sun Sun Y Hwang, Po Box 26771, Las Vegas NV 89126-0771 |
| 518117191 | | Fmt Co Cust Ira Rollover, FBO Dan K Tran, 3705 Landmark Dr, Mckinney TX 75072-7147 |
| 518106144 | | Fmt Co Cust Ira Rollover, FBO Jess Mathew Hague, 5123 Stratford Dr, Oakley CA 94561-6332 |
| 518109585 | | Fmt Co Cust Ira Rollover, FBO Ilissasue Mcclelland, 911 E 1st St Unit 48, Huxley IA 50124-9750 |
| 518110985 | | Fmt Co Cust Ira Rollover, FBO Murugappa Vedachalam, 264 Mohawk Rd, Raynham MA 02767-5265 |
| 518118920 | | Fmt Co Cust Ira Rollover, FBO Kyle J Tripp, 12 Bellaire Ct, Appleton WI 54911-5252 |
| 518105373 | | Fmt Co Cust Ira Rollover, FBO Steven Keresztes, 3579 W Goshen Dr, Tucson AZ 85741-1184 |
| 518112047 | | Fmt Co Cust Ira Rollover, FBO Donald Lee Vitters, 8449 Kell Ave S, Bloomington MN 55437-1501 |
| 518118918 | | Fmt Co Cust Ira Rollover, FBO Muhammad Fua Bangash, 12555 N River Rd, Mequon WI 53092-2225 |
| 518111729 | | Fmt Co Cust Ira Rollover, FBO Steven John Ouellette, 6326 Fostoria Rd, Otter Lake MI 48464-9784 |

User: admin
Date Rcvd: May 20, 2021                        Form ID: pdf905                        Total Noticed: 12649

| | | |
|---|---|---|
| 518106147 | | Fmt Co Cust Ira Rollover, FBO Liang Liu, 824 Spring Brook Dr, San Ramon CA 94582-5632 |
| 518118013 | | Fmt Co Cust Ira Rollover, FBO Thomas W Dickeson, 2418 W Dutch Draw Dr, Taylorsville UT 84129-4910 |
| 518105374 | | Fmt Co Cust Ira Rollover, FBO Thomas Edward Wrona, 2071 Plateau, Prescott AZ 86305-2169 |
| 518106131 | | Fmt Co Cust Ira Rollover, FBO Lotfali Edward Rafii, 4920 Daysailor Ct, San Diego CA 92154-8564 |
| 518113219 | | Fmt Co Cust Ira Rollover, FBO Lawrence Roberts, 68 Kaufman Drive, Westwood NJ 07675-2717 |
| 518108397 | | Fmt Co Cust Ira Rollover, FBO Deborah Gail Masterson, P. O. Box 700367, Saint Cloud FL 34770-0367 |
| 518117203 | | Fmt Co Cust Ira Rollover, FBO Reza Tabari, 7503 Marble Glen Ln, Houston TX 77095-1554 |
| 518107866 | | Fmt Co Cust Ira Rollover, FBO Keqin H He, 15 Freedom Way Unit 43, Niantic CT 06357-1050 |
| 518115725 | | Fmt Co Cust Ira Rollover, FBO Elsie-Ann Sager-Knopf, 939 Ne 112th, Portland OR 97220-3168 |
| 518113230 | | Fmt Co Cust Ira Rollover, FBO Marian Grzybek, 58b Hudson Parkway, Whiting NJ 08759-6304 |
| 518108389 | | Fmt Co Cust Ira Rollover, FBO Pompilus Clermont, 1400 5th Ave N Apt 11h, Naples FL 34102-3462 |
| 518110976 | | Fmt Co Cust Ira Rollover, FBO Nancy M Prentiss, 24 Assabet Ln, Worcester MA 01602-2244 |
| 518115976 | | Fmt Co Cust Ira Rollover, FBO Matthew Szczesny, 2729 Royal Rd, Lancaster PA 17603-7045 |
| 518115984 | | Fmt Co Cust Ira Rollover, FBO Jason Thomas, 1469 Oxford Cir, Lansdale PA 19446-6657 |
| 518113220 | | Fmt Co Cust Ira Rollover, FBO Peter J Klymasz, 25 Snowdrift Ln, Howell NJ 07731-2242 |
| 518106127 | | Fmt Co Cust Ira Rollover, FBO Patricia A Odonnell, 6864 Lanewood Ct, San Diego CA 92111-4739 |
| 518118209 | | Fmt Co Cust Ira Rollover, FBO Mark William Althoff, 8906 Weems Rd, Manassas VA 20110-4909 |
| 518115223 | | Fmt Co Cust Ira Rollover, FBO Robert P Zahratka, 55 Canterbury Cir, Amherst OH 44001-2093 |
| 518109212 | # | Fmt Co Cust Ira Rollover, FBO Richard Parker, 6322 Windrush Ct, Hoschton GA 30548-8253 |
| 518111336 | | Fmt Co Cust Ira Rollover, FBO Ralph Colavita, 8121 Woodloo Dr, Ellicott City MD 21043-6910 |
| 518115227 | | Fmt Co Cust Ira Rollover, FBO Sudha Seetharaman, 32280 Wintergreen Dr, Solon OH 44139-1356 |
| 518107869 | | Fmt Co Cust Ira Rollover, FBO Robert J Lodewick Jr, 270 Thayer Pond Rd, Wilton CT 06897-2823 |
| 518111333 | | Fmt Co Cust Ira Rollover, FBO Paul Alvin Price, 14580 Cutstone Way, Silver Spring MD 20905-7430 |
| 518118213 | | Fmt Co Cust Ira Rollover, FBO Anhthu Luong, 220 Century Pl Apt 3410, Alexandria VA 22304-5797 |
| 518110981 | | Fmt Co Cust Ira Rollover, FBO Leonard Adrian Adjetey, 15 Kensington Way, Tewksbury MA 01876-4555 |
| 518116474 | | Fmt Co Cust Ira Rollover, FBO Brent M Egan, 104 Legends Way, Simpsonville SC 29681-4010 |
| 518108392 | | Fmt Co Cust Ira Rollover, FBO Christopher Jansen Rivas, Po Box 1665, Venice FL 34284-1665 |
| 518106138 | | Fmt Co Cust Ira Rollover, FBO Jeffrey D'arcy, 24354 Graciela, Mission Viejo CA 92692-2203 |
| 518109892 | | Fmt Co Cust Ira Rollover, FBO Benjamin Weinberger, 2021 N Racine Ave, Chicago IL 60614-4013 |
| 518110352 | # | Fmt Co Cust Ira Rollover, FBO William E Jacobs, 31 Abby Chase, Jeffersonvlle IN 47130-9763 |
| 518106126 | | Fmt Co Cust Ira Rollover, FBO Robert J Mathvink, 19956 Elfin Forest Ln, Escondido CA 92029-6002 |
| 518118011 | | Fmt Co Cust Ira Rollover, FBO Tyler Jacob Ford, 7818 Center St, Lake Point UT 84074-9461 |
| 518114280 | | Fmt Co Cust Ira Rollover, FBO Bong Soon Kim, 11 Neylon Ct, Rockville Ctr NY 11570-1210 |
| 518112976 | | Fmt Co Cust Ira Rollover, FBO Anthony Diprizio, 6 Birch Hill Rd, Brookline NH 03033-2450 |
| 518110978 | | Fmt Co Cust Ira Rollover, FBO Stephen M Barrett, 12 Draycoach Dr, Chelmsford MA 01824-1004 |
| 518115726 | | Fmt Co Cust Ira Rollover, FBO Florentino Vega Tovar, 1025 Lavona Dr Nw, Salem OR 97304-3743 |
| 518106155 | | Fmt Co Cust Ira Rollover, FBO Donald U Turner, 1862 Gordon Derner Cr, Stockton CA 95206-6137 |
| 518115985 | | Fmt Co Cust Ira Rollover, FBO Kevin T Ryder, 227 Stewart Ct, Plymouth Mtng PA 19462-7203 |
| 518108386 | | Fmt Co Cust Ira Rollover, FBO Carlos Iglesias, 5 Morganthau Dr, Lakeland FL 33813-2946 |
| 518110974 | | Fmt Co Cust Ira Rollover, FBO Grace A Richards, 3 Sarah Doublet Rd, Littleton MA 01460-2240 |
| 518106150 | | Fmt Co Cust Ira Rollover, FBO Suganthi Premraj, 202 Calvert Dr, Cupertino CA 95014-3770 |
| 518118210 | | Fmt Co Cust Ira Rollover, FBO Jagdish Talwar, 25571 Mimosa Tree Ct, Chantilly VA 20152-6319 |
| 518117190 | | Fmt Co Cust Ira Rollover, FBO Alfred Donald Goughan, 4006 Crestwood Dr, Carrollton TX 75007-1645 |
| 518112045 | | Fmt Co Cust Ira Rollover, FBO Craig S Strom, 21351 145th St Nw, Elk River MN 55330-9158 |
| 518108384 | | Fmt Co Cust Ira Rollover, FBO Peter Beane, 6127 Parkside Meadow Dr, Tampa FL 33625-5760 |
| 518115727 | | Fmt Co Cust Ira Rollover, FBO Sean Phothiyane, 221 Sw Meadow Lakes Dr, Prineville OR 97754-1400 |
| 518105367 | | Fmt Co Cust Ira Rollover, FBO Carissa R Siiro, 14038 N 41st Pl, Phoenix AZ 85032-5413 |
| 518112246 | | Fmt Co Cust Ira Rollover, FBO John Stewart Lough, 401 Edgar Rd, Webster Grvs MO 63119-4237 |
| 518111728 | | Fmt Co Cust Ira Rollover, FBO Kevin W Berwald, 17601 Parke Ln, Grosse Ile MI 48138-1046 |
| 518108391 | | Fmt Co Cust Ira Rollover, FBO Virginia H Clark, 6107 Varedo Ct, Sarasota FL 34243-2663 |
| 518114277 | | Fmt Co Cust Ira Rollover, FBO Fouad Elshiekh, 3207 87th St, East Elmhurst NY 11369-2137 |
| 518108398 | | Fmt Co Cust Ira Rollover, FBO Debra L Bloomquist, 573 Nw Goldcoast Ave, Port St Lucie FL 34983-1021 |
| 518112245 | | Fmt Co Cust Ira Rollover, FBO Sudhakar Injamuri, 16700 Cherry Hollow Ct, Wildwood MO 63040-2147 |
| 518115979 | | Fmt Co Cust Ira Rollover, FBO David Lee Sindlinger, 301 Trinity Ave, Ambler PA 19002-4617 |
| 518108383 | | Fmt Co Cust Ira Rollover, FBO Barbara Southard, 7909 Meadowcroft Pl, Tampa FL 33615-2127 |
| 518113224 | | Fmt Co Cust Ira Rollover, FBO Omar Martin, 947 Washington Valley Rd, Basking Ridge NJ 07920-3584 |
| 518114283 | | Fmt Co Cust Ira Rollover, FBO William Socie, 106 Ranch Trl, Williamsville NY 14221-2437 |
| 518114271 | | Fmt Co Cust Ira Rollover, FBO Robert A Corwin, 3 Heritage Dr Apt A, New City NY 10956-5353 |
| 518117207 | | Fmt Co Cust Ira Rollover, FBO Nsibietobong Edet, 5511 Pecan Pass Ct, Missouri City TX 77459-4993 |
| 518113225 | | Fmt Co Cust Ira Rollover, FBO Amitkumar Khandhar, 98 William St, Morris Plains NJ 07950-2881 |
| 518117192 | | Fmt Co Cust Ira Rollover, FBO Emily S Frederick, 624 Creek View Dr, Prosper TX 75078-2524 |
| 518108037 | | Fmt Co Cust Ira Rollover, FBO Vijayaraghav Rajagopal Nerur, 65 Savoy Rd, Newark DE 19702-8615 |
| 518115977 | + | Fmt Co Cust Ira Rollover, FBO Benjamin Kramm, 50 Valley St., Apt C, New Phila PA 17959-1255 |

District/off: 0312-2                          User: admin                                    Page 63 of 239
Date Rcvd: May 20, 2021                       Form ID: pdf905                                 Total Noticed: 12649

| | | |
|---|---|---|
| 518118509 | | Fmt Co Cust Ira Rollover, FBO Glenn M Paterson, 19 Left Branch Ln, Randolph Ctr VT 05061-6601 |
| 518114274 | | Fmt Co Cust Ira Rollover, FBO Brian Truong, 1806 E 16th St, Brooklyn NY 11229-2911 |
| 518117205 | | Fmt Co Cust Ira Rollover, FBO Jason Lee Fraser, 218 Biltmore Loop, Montgomery TX 77316-1798 |
| 518107568 | | Fmt Co Cust Ira Rollover, FBO Stan J Malkiewicz, 18 Wishing Well Ct, Kleinburg L0j1c0, Ontario |
| 518117217 | | Fmt Co Cust Ira Rollover, FBO Christoph Roskam, 9520 Spectrum Dr Apt 5102, Austin TX 78717-0053 |
| 518114268 | | Fmt Co Cust Ira Rollover, FBO Carmelo Preziosi, 49 Concordia Rd, Mahopac NY 10541-1227 |
| 518118638 | | Fmt Co Cust Ira Rollover, FBO David Imas, Po Box 5606, Lacey WA 98509-5606 |
| 518107868 | | Fmt Co Cust Ira Rollover, FBO Stephen Arcano, 340 Aspetuck Ridge Rd., New Milford CT 06776-5121 |
| 518112580 | | Fmt Co Cust Ira Rollover, FBO Richard D Montigny, 7317 Barham Hollow Dr, Wake Forest NC 27587-5642 |
| 518106120 | | Fmt Co Cust Ira Rollover, FBO Cornelius Wayne Sullivan, 766 Via De La Paz, Pacific Plsds CA 90272-4366 |
| 518108395 | # | Fmt Co Cust Ira Rollover, FBO Nandan Patibandla, 1787 Hidden Springs Dr, New Prt Rchy FL 34655-2345 |
| 518105095 | | Fmt Co Cust Ira Rollover, FBO Patrick J Reddy, 409 Eastland Dr, Lincoln AL 35096-4045 |
| 518114281 | | Fmt Co Cust Ira Rollover, FBO Sondra Nordquist Gronlund, 9 Summerfield Ln S, Riverhead NY 11901-5324 |
| 518113216 | | Fmt Co Cust Ira Rollover, FBO Ethan Chul Lee, 333 Momar Dr, Ramsey NJ 07446-2360 |
| 518114278 | | Fmt Co Cust Ira Rollover, FBO Craig John Campbell, 7 Claydon Rd, Garden City NY 11530-3022 |
| 518106149 | # | Fmt Co Cust Ira Rollover, FBO Mike B Bancroft, 608 1/2 Capitola Ave Apt A, Capitola CA 95010-2845 |
| 518112582 | | Fmt Co Cust Ira Rollover, FBO Dr Dileep Bhagwat, 912 Twisted Oak Pl, Wilmington NC 28405-4284 |
| 518114275 | | Fmt Co Cust Ira Rollover, FBO Dale J Cernuda, 197 Langham St, Brooklyn NY 11235-2301 |
| 518106140 | | Fmt Co Cust Ira Rollover, FBO Yu L Kyou, 1659 11th Ave, San Francisco CA 94122-3626 |
| 518118637 | + | Fmt Co Cust Ira Rollover, FBO Steven R Carlson, 12303 Harbour Pointe Blvd, Unit Y305, Mukilteo WA 98275-5251 |
| 518110777 | + | Fmt Co Cust Ira Rollover, FBO Casey P Bourgeois, 263 Athony F Monica Street, Garyville LA 70051-3401 |
| 518106152 | | Fmt Co Cust Ira Rollover, FBO Lohitha Perumandla, 355 Bellerose Dr Apt 1, San Jose CA 95128-1455 |
| 518118212 | | Fmt Co Cust Ira Rollover, FBO Stephanie Lynn Patterson, 15120 Barnes Edge Ct, Woodbridge VA 22193-3189 |
| 518115982 | | Fmt Co Cust Ira Rollover, FBO Jody M Loreaux, 577 Cricket Ln, Radnor PA 19087-3731 |
| 518105368 | + | Fmt Co Cust Ira Rollover, FBO Matthew Hoag, 3700 S. Ironwood Dr. #45, Apache Junction AZ 85120-7124 |
| 518117201 | | Fmt Co Cust Ira Rollover, FBO Devarakonda H Rao, 14803 Sagamore Hills Dr, Houston TX 77082-4141 |
| 518108385 | | Fmt Co Cust Ira Rollover, FBO Frank Rosenberger, 3927 Laurel Branch Dr, Lakeland FL 33810-6327 |
| 518117213 | | Fmt Co Cust Ira Rollover, FBO Matthew Clark, 12245 Lemon Blossom, San Antonio TX 78247-4250 |
| 518108387 | | Fmt Co Cust Ira Rollover, FBO James Thermidor, 2013 Redmond St, Pt Charlotte FL 33948-1218 |
| 518113218 | | Fmt Co Cust Ira Rollover, FBO James Prush, 333 Harrison Ave, Hasbrouck Hts NJ 07604-1605 |
| 518108393 | | Fmt Co Cust Ira Rollover, FBO Virginia Zanoni, 10136 Elgin Blvd, Spring Hill FL 34608-1706 |
| 518105372 | | Fmt Co Cust Ira Rollover, FBO Charles Allen Baker, 39851 S Diamond Bay Dr, Tucson AZ 85739-1370 |
| 518114282 | | Fmt Co Cust Ira Rollover, FBO Jesse L Barbieri, 163 Mt Ross Rd, Pine Plains NY 12567-8609 |
| 518109893 | | Fmt Co Cust Ira Rollover, FBO John M Hanley, 6443 N Sayre Ave, Chicago IL 60631-1714 |
| 518110979 | | Fmt Co Cust Ira Rollover, FBO Sean M Welch, 12 Sicard Ave, Dracut MA 01826-2524 |
| 518110982 | | Fmt Co Cust Ira Rollover, FBO Hong-Thien Nguyen, 802 Willard St Unit E12, Quincy MA 02169-7436 |
| 518105096 | | Fmt Co Cust Ira Rollover, FBO Richard B Osterlund, 112 Railway Ln Se, Huntsville AL 35803-6348 |
| 518110975 | | Fmt Co Cust Ira Rollover, FBO Steven Pires, 125 Mason Rd, Jefferson MA 01522-1314 |
| 518112578 | | Fmt Co Cust Ira Rollover, FBO James O Fowler, Po Box 3231, Cary NC 27519-3231 |
| 518110983 | | Fmt Co Cust Ira Rollover, FBO John G Flynn, 9 S Cedar Park, Melrose MA 02176-3010 |
| 518116720 | | Fmt Co Cust Ira Rollover, FBO Timothy L Wright, 4012 Kings Camp Pass, Arrington TN 37014-0015 |
| 518113228 | | Fmt Co Cust Ira Rollover, FBO Luis Vera, 2 Cornell Ct, Jackson NJ 08527-2306 |
| 518111337 | + | Fmt Co Cust Ira Rollover, FBO Lam Duy Bui, 2206 Whitcomb Circle, Apt. A, Baltimore MD 21234-2396 |
| 518114284 | | Fmt Co Cust Ira Rollover, FBO George S Petrella, 6225 Colt Rd, Brocton NY 14716-9718 |
| 518112978 | | Fmt Co Cust Ira Rollover, FBO Victoria Yuchiao Chen Lin, 3 Blackberry Way Unit 110, Manchester NH 03102-8102 |
| 518106122 | | Fmt Co Cust Ira Rollover, FBO Connie Holguin, 1716 Encino Ave, Monrovia CA 91016-4316 |
| 518109897 | + | Fmt Co Cust Ira Rollover, FBO William P Riley Jr, 7378 Timberpoint Ct, Fairview Hts IL 62208-4517 |
| 518106153 | | Fmt Co Cust Ira Rollover, FBO Keshav K Ayare, 1439 Scollon Ct, San Jose CA 95132-2326 |
| 518117210 | | Fmt Co Cust Ira Rollover, FBO Wesley M Boone, 10800 Deafsmith, Laporte TX 77571-9546 |
| 518113223 | | Fmt Co Cust Ira Rollover, FBO Weimin Wang, 20 Barn Owl Ct, Morganville NJ 07751-2060 |
| 518115983 | | Fmt Co Cust Ira Rollover, FBO Peter R Angstadt, 285 Meadowbrook Rd, Kng Of Prussa PA 19406-2228 |
| 518112575 | | Fmt Co Cust Ira Rollover, FBO Jeffrey F Mcdowell, 285 North Hiddenbrooke Drive, Advance NC 27006-7318 |
| 518116722 | | Fmt Co Cust Ira Rollover, FBO Roy Garland Jr, 306 Liberty Ave, Erwin TN 37650-1811 |
| 518106124 | | Fmt Co Cust Ira Rollover, FBO Stuart Beryl Kramer, 11751 Zelzah Ave, Granada Hills CA 91344-2012 |
| 518112049 | # | Fmt Co Cust Ira Rollover, FBO Chad Ballandby, 17910 250th St, Glenwood MN 56334-4054 |
| 518109214 | | Fmt Co Cust Ira Rollover, FBO Richard William Bates, 113 Horseshoe Cir, Eatonton GA 31024-5317 |
| 518112247 | | Fmt Co Cust Ira Rollover, FBO Harbhajan Singh, 12545 Royal Manor Dr, Creve Couer MO 63141-8147 |
| 518106123 | | Fmt Co Cust Ira Rollover, FBO Irineo C Estrada, 19740 Lull St, Winnetka CA 91306-2675 |
| 518108396 | | Fmt Co Cust Ira Rollover, FBO Doug William Crossland, 4153 Rotherham Ct, Palm Harbor FL 34685-3170 |
| 518115978 | + | Fmt Co Cust Ira Rollover, FBO Paul E Chastant, P.Obox1288, Milford PA 18337-2288 |
| 518113229 | | Fmt Co Cust Ira Rollover, FBO Deepak Sudhakar Tipnis, 1376 Edinburg Dutch Neck Rd, West Windsor NJ 08550-3217 |
| 518118010 | | Fmt Co Cust Ira Rollover, FBO Weston Casper, 2152 W 440 S, Roosevelt UT 84066-4100 |
| 518108381 | | Fmt Co Cust Ira Rollover, FBO Stan Heiblum, 10241 Sw 136th St, Miami FL 33176-6654 |

| | | |
|---|---|---|
| 518118630 | | Fmt Co Cust Ira Rollover, FBO Sokchea Chin, Po Box 7417, Bellevue WA 98008-1417 |
| 518106141 | | Fmt Co Cust Ira Rollover, FBO Abha Gulati, 2210 Stockton St Apt 2053, San Francisco CA 94133-1520 |
| 518108378 | | Fmt Co Cust Ira Rollover, FBO Addi J Aloya, 10284 Bermuda Dr, Hollywood FL 33026-4636 |
| 518114273 | | Fmt Co Cust Ira Rollover, FBO Fina Barsky, 2823 W 12th St Apt 12e, Brooklyn NY 11224-3126 |
| 518113227 | # | Fmt Co Cust Ira Rollover, FBO Brandon E Ruiz, 430 Clinton St, Camden NJ 08103-1815 |
| 518117197 | | Fmt Co Cust Ira Rollover, FBO Phillip Anthony Clark, 745 Saint Andrews Ln, Keller TX 76248-8235 |
| 518110778 | | Fmt Co Cust Ira Rollover, FBO Richard Adams, Po Box 2101, Patterson LA 70392-2101 |
| 518108376 | | Fmt Co Cust Ira Rollover, FBO Charles B Kwarteng, 1838 London Crest Dr Unit 216, Orlando FL 32818-7011 |
| 518119067 | | Fmt Co Cust Ira Rollover, FBO Ryan Sisson, 309 Scales Rd, Philippi WV 26416-8713 |
| 518112584 | | Fmt Co Cust Ira Rollover, FBO Homer L Holden, Po Box 1565, Cullowhee NC 28723-1565 |
| 518112577 | | Fmt Co Cust Ira Rollover, FBO Aidong Lan, 544 Mesquite Ridge Pl, Cary NC 27519-0839 |
| 518114267 | | Fmt Co Cust Ira Rollover, FBO Jean S Alexis, 741 E 224th St, Bronx NY 10466-4205 |
| 518117195 | | Fmt Co Cust Ira Rollover, FBO Michael Frank Caruso, 1100 Scarlet Ct, Colleyville TX 76034-4107 |
| 518113790 | | Fmt Co Cust Ira Rollover, FBO Jay W Chun, 5161 Pioneer Ave Apt 201, Las Vegas NV 89146-8008 |
| 518107865 | + | Fmt Co Cust Ira Rollover, FBO Howard D Jones, 105 Preston Allen Rd, Lisbon CT 06351-7427 |
| 518113787 | | Fmt Co Cust Ira Rollover, FBO Kenneth L Mytinger, 4255 W Viking Rd Apt 175, Las Vegas NV 89103-5918 |
| 518112581 | | Fmt Co Cust Ira Rollover, FBO Bonnie Jordan, 528 Rand Road, Raleigh NC 27603-8714 |
| 518118631 | | Fmt Co Cust Ira Rollover, FBO Sambo Min, 15923 36th Ave Se, Bothell WA 98012-4734 |
| 518106125 | | Fmt Co Cust Ira Rollover, FBO Fred H Heldreth, 6416 Ortega Ct, Chino CA 91710-4632 |
| 518117211 | | Fmt Co Cust Ira Rollover, FBO Lakeshia Taite, 3909 Latinne Ln, College Sta TX 77845-4084 |
| 518114285 | | Fmt Co Cust Ira Rollover, FBO David Rote, 427 Chemung St, Waverly NY 14892-1514 |
| 518109894 | | Fmt Co Cust Ira Rollover, FBO Eliseo F Sotelo, 6045 N Lawndale Ave, Chicago IL 60659-3111 |
| 518106130 | | Fmt Co Cust Ira Rollover, FBO Weiwei Zhang, 13203 Haxton Pl, San Diego CA 92130-1284 |
| 518115228 | | Fmt Co Cust Ira Rollover, FBO Walter G Reeve, 7312 Mont Dr, Middletown OH 45042-9236 |
| 518106119 | | Fmt Co Cust Ira Rollover, FBO David De La Trinidad, 3517 S Sepulv Blvd Apt 3, Los Angeles CA 90034-6546 |
| 518115226 | | Fmt Co Cust Ira Rollover, FBO John E Ballish, 6168 Middle Ridge Rd, Madison OH 44057-2807 |
| 518113232 | | Fmt Co Cust Ira Rollover, FBO Prashant D Shirsat, 9 Kelly Way, Monmouth Jct NJ 08852-2682 |
| 518105097 | | Fmt Co Cust Ira Rollover, FBO Gene Brian Lindsey, 3820 Leblanc Dr., Theodore AL 36582-2536 |
| 518117199 | + | Fmt Co Cust Ira Rollover, FBO Bryant Perry Newbill, 1321 Upland Dr, Pmb 4290, Houston TX 77043-4718 |
| 518106154 | | Fmt Co Cust Ira Rollover, FBO Samuel Lee, 3515 Slopeview Dr, San Jose CA 95148-2843 |
| 518110984 | | Fmt Co Cust Ira Rollover, FBO James C Daly, Po Box 138, Barnstable MA 02630-0138 |
| 518114286 | | Fmt Co Cust Ira Sepp, FBO Irving L Wiesen, 315 W 70th St Apt 3b, New York NY 10023-3571 |
| 518107872 | | Fmt Co Cust Ira Sepp, FBO Patricia Giordano, 83 Rogers Rd, Stamford CT 06902-8225 |
| 518112585 | | Fmt Co Cust Ira Sepp, FBO Quan The Tran, 8226 Meadowdale Ln, Charlotte NC 28227-5982 |
| 518107871 | | Fmt Co Cust Ira Sepp, FBO Ashwin Kantaria, 61 Redwood Ln, S Glastonbury CT 06073-2911 |
| 518108399 | | Fmt Co Cust Ira Sepp, FBO Lawrence B Katt Md, 3039 Guildford C, Boca Raton FL 33434-2959 |
| 518117219 | | Fmt Co Cust Ira Sepp, FBO Prasad V Ikkurthy, 1118 Twilight Dr, Lewisville TX 75056-4189 |
| 518106158 | | Fmt Co Cust Ira Sepp, FBO Jacques L Wylan, 24876 Apple St Ste C, Newhall CA 91321-2683 |
| 518114287 | | Fmt Co Cust Ira Sepp, FBO Libbe Englander, 158 W 88th St Apt 2, New York NY 10024-2409 |
| 518110987 | | Fmt Co Cust Ira Sepp, FBO Charles B Cordeiro Jr, 289 Gannett Rd, Scituate MA 02066-1230 |
| 518114290 | | Fmt Co Cust Ira Sepp, FBO Anthony F Jurkovic, 25110 51st Ave, Little Neck NY 11362-1732 |
| 518111341 | # | Fmt Co Cust Ira Sepp, FBO Michael W Kolasa, 13244 John Martin Dr, Williamsport MD 21795-1624 |
| 518111735 | | Fmt Co Cust Ira Sepp, FBO Bryan Cherkasky, 3853 Mcdivitt Dr, W Bloomfield MI 48323-1629 |
| 518113235 | | Fmt Co Cust Ira Sepp, FBO Marcin Kaminski, 9 New Bedford Rd Apt H, West Milford NJ 07480-1268 |
| 518110988 | | Fmt Co Cust Ira Sepp, FBO Peter Murray, Po Box 693, Fairhaven MA 02719-0693 |
| 518106159 | | Fmt Co Cust Ira Sepp, FBO Steven E Wolf, 2855 Sugarman Way, La Jolla CA 92037-2140 |
| 518116389 | | Fmt Co Cust Ira Sepp, FBO Ayman Zeidan Attia Alla, 15 Waterview Dr Apt F, Smithfield RI 02917-1767 |
| 518114288 | | Fmt Co Cust Ira Sepp, FBO Roman Rogol, Po Box 7747, New York NY 10150-7747 |
| 518110986 | | Fmt Co Cust Ira Sepp, FBO Jesse Lee Bouley, 29 Patten Rd, Billerica MA 01821-1416 |
| 518113234 | | Fmt Co Cust Ira Sepp, FBO Yihong Liao, 2 Cherry Tree Ln, Warren NJ 07059-2606 |
| 518111340 | | Fmt Co Cust Ira Sepp, FBO Thomas Dewitt Anderson, 7500 Banner Rd, Dickerson MD 20842-8008 |
| 518108400 | | Fmt Co Cust Sepp Ira, FBO Dominique C Rihs, 5131 Sunbury Ct, Naples FL 34104-4731 |
| 518112980 | | Fmt Co Cust Sepp Ira, FBO Robert D Mceachern Jr, 17 Holiday Ln, Hampstead NH 03841-2017 |
| 518106160 | | Fmt Co Cust Sepp Ira, FBO Robin A Devito, 1015 Chestnut Ave Ste C2, Carlsbad CA 92008-2563 |
| 518106162 | | Fmtc Custodian - Ira Bda, Nsps Pamela Ann Cure, 2937 Howard St, Richmond CA 94804-1131 |
| 518111736 | | Fmtc Custodian - Ira Bda, Nsps Bert Albert Hoffman, 1017 Parker St, Lansing MI 48912-1624 |
| 518106161 | | Fmtc Custodian - Ira Bda, Nsps Doug Kyle, 8875 Costa Verde Blvd Apt 1012, San Diego CA 92122-6663 |
| 518110989 | | Fmtc Custodian - Ira Bda, Nsps Eric H Yee, 100 Abbottsford Rd, Brookline MA 02446-5866 |
| 518118640 | | Fmtc Custodian - Roth Bda, Nsps Thomas M Hajduk, 3526 Sw 112th St, Seattle WA 98146-1610 |
| 518107874 | | Fmtc Custodian - Roth Ira, FBO Laxmi M Salian, 19 Charles Rd, Seymour CT 06483-3809 |
| 518107875 | | Fmtc Custodian - Roth Ira, FBO Mahabala Salian, 19 Charles Rd, Seymour CT 06483-3809 |
| 518119068 | | Fmtc Custodian - Roth Ira, FBO Layla G Haikal, 12 Cedar Dr, Hurricane WV 25526-9220 |
| 518119069 | | Fmtc Custodian - Roth Ira, FBO Michel G Haikal, 12 Cedar Dr, Hurricane WV 25526-9220 |

| | | |
|---|---|---|
| 518116612 | + | Fmtc Custodian - Roth Ira, FBO Gary Lee Heberlig, 10576 W Hwy 14, Spearfish SD 57783-6603 |
| 518116613 | + | Fmtc Custodian - Roth Ira, FBO Susan C Heberlig, 10576 W Hwy 14, Spearfish SD 57783-6603 |
| 518109901 | | Fmtc Custodian - Roth Ira, FBO Irene N Paulavicius, 2920 Chevy Chase Ln, Naperville IL 60564-6020 |
| 518109903 | | Fmtc Custodian - Roth Ira, FBO Robert S Boris, 5849 N West Circle Ave, Chicago IL 60631-2450 |
| 518109904 | | Fmtc Custodian - Roth Ira, FBO Maria Puisis, 6732 N Maplewood Ave, Chicago IL 60645-4620 |
| 518109905 | | Fmtc Custodian - Roth Ira, FBO Norman Massel, 6732 N Maplewood Ave, Chicago IL 60645-4620 |
| 518117223 | | Fmtc Custodian - Roth Ira, FBO Christina A Mccarty, 325 Bent Oak Rd, Weatherford TX 76086-2737 |
| 518117224 | | Fmtc Custodian - Roth Ira, FBO Michael Dudley Mccarty, 325 Bent Oak Rd, Weatherford TX 76086-2737 |
| 518117229 | + | Fmtc Custodian - Roth Ira, FBO Sijo Augustine, 2806 Rocky Springs Dr, Pearland TX 77584-6776 |
| 518117230 | | Fmtc Custodian - Roth Ira, FBO Soja Sijo, 2806 Rocky Springs Dr, Pearland TX 77584-6776 |
| 518113792 | | Fmtc Custodian - Roth Ira, FBO Raymond Lee Appel, Po Box 5942, Incline Vlg NV 89450-5942 |
| 518118921 | | Fmtc Custodian - Roth Ira, FBO Cherxa Vue, 1824 Saemann Ave, Sheboygan WI 53081-2346 |
| 518110995 | | Fmtc Custodian - Roth Ira, FBO Ioana Davies, 10 Pawnee Dr, Arlington MA 02474-1812 |
| 518115990 | | Fmtc Custodian - Roth Ira, FBO Laura S Nystrom, 2 Appleby Ln, Landenberg PA 19350-1253 |
| 518112589 | | Fmtc Custodian - Roth Ira, FBO Benjamin Stair, 188 Mariners Way, Moyock NC 27958-9049 |
| 518118217 | | Fmtc Custodian - Roth Ira, FBO Frances E Tejtel, 6425 Noble Dr, Mc Lean VA 22101-5260 |
| 518111737 | | Fmtc Custodian - Roth Ira, FBO Marguerite P Spicer, 2060 Ellwood Ave, Berkley MI 48072-1023 |
| 518105375 | | Fmtc Custodian - Roth Ira, FBO Hugo Cortes, 4617 S 6th St, Phoenix AZ 85040-2213 |
| 518106172 | | Fmtc Custodian - Roth Ira, FBO Hee Chang Yang, 54 Brighton Ct, Daly City CA 94015-2848 |
| 518110990 | | Fmtc Custodian - Roth Ira, FBO Nina H Mckinnon, 1 Low Land Farm Rd, Essex MA 01929-1222 |
| 518105098 | | Fmtc Custodian - Roth Ira, FBO Pete Barton, 79 County Road 227, Moulton AL 35650-6472 |
| 518108409 | | Fmtc Custodian - Roth Ira, FBO Ricardo Pena, 2051 4th St, Sarasota FL 34237-4303 |
| 518116729 | | Fmtc Custodian - Roth Ira, FBO Alice M Barlow, 4601 E Lincoln Cir, Knoxville TN 37918-1570 |
| 518115728 | | Fmtc Custodian - Roth Ira, FBO Matthew J Kovacs, 2115 Delta St, Eugene OR 97404-2181 |
| 518116390 | | Fmtc Custodian - Roth Ira, FBO Garrett J Seiple, 27 White Ter, Middletown RI 02842-5952 |
| 518112588 | | Fmtc Custodian - Roth Ira, FBO Philippe Chemla, 4811 Bancroft Dr, Durham NC 27705-4926 |
| 518118016 | | Fmtc Custodian - Roth Ira, FBO Mitchell Alan Jensen, 1603 W 1390 S, Syracuse UT 84075-9472 |
| 518112587 | # | Fmtc Custodian - Roth Ira, FBO Alysa Cantor, 114 Hamilton Hedge Pl, Cary NC 27519-9144 |
| 518111740 | | Fmtc Custodian - Roth Ira, FBO Gregory Vincent Martin, 2660 Chelsea St, Trenton MI 48183-2505 |
| 518110551 | | Fmtc Custodian - Roth Ira, FBO Michael Mcrill, 1701 W 4th St Apt D8, Lawrence KS 66044-4630 |
| 518106173 | | Fmtc Custodian - Roth Ira, FBO Alexander Weber, 965 Berkeley Ave, Menlo Park CA 94025-2330 |
| 518109902 | + | Fmtc Custodian - Roth Ira, FBO John A Wethington, 454 W Armitage Ave, Chicago IL 60614-4513 |
| 518110353 | | Fmtc Custodian - Roth Ira, FBO John D Cleve, 813 Sylvia Ln, Crown Point IN 46307-2647 |
| 518117226 | | Fmtc Custodian - Roth Ira, FBO Brent Webster, 400 Pin Oak Trl, Keller TX 76248-5644 |
| 518111742 | | Fmtc Custodian - Roth Ira, FBO Robert S Levin, Po Box 122, Keego Harbor MI 48320-0122 |
| 518111342 | | Fmtc Custodian - Roth Ira, FBO Kai Shen, 12116 Cypress Spring Rd, Clarksburg MD 20871-4465 |
| 518118922 | # | Fmtc Custodian - Roth Ira, FBO Jason Ellerkamp, 4111 Jerome St, Madison WI 53716-1653 |
| 518110996 | | Fmtc Custodian - Roth Ira, FBO Christine A Wilcox, 35 Old Mill Rd, E Sandwich MA 02537-1453 |
| 518110993 | + | Fmtc Custodian - Roth Ira, FBO Alan C Fitts Jr, 15 Brewster St, Duxbury MA 02332-5232 |
| 518112981 | | Fmtc Custodian - Roth Ira, FBO James Robidoux, 9 Janet Ct, Manchester NH 03103-2209 |
| 518118645 | | Fmtc Custodian - Roth Ira, FBO David Wald, 4820 Magnolia St, Port Townsend WA 98368-1926 |
| 518118646 | | Fmtc Custodian - Roth Ira, FBO Thomas F Reese, 708 Spruce St, Coulee Dam WA 99116-1242 |
| 518112050 | | Fmtc Custodian - Roth Ira, FBO Robert Joseph Rukavina, 3841 N Ridge Dr, Eagan MN 55123-2456 |
| 518106164 | | Fmtc Custodian - Roth Ira, FBO Daniel A Watt, 20530 Palm Way, Torrance CA 90503-3164 |
| 518117232 | | Fmtc Custodian - Roth Ira, FBO Alexandra Saieh, 5309 River Oaks Dr, Corp Christi TX 78413-2807 |
| 518108403 | | Fmtc Custodian - Roth Ira, FBO Addi J Aloya, 10284 Bermuda Dr, Hollywood FL 33026-4636 |
| 518112052 | | Fmtc Custodian - Roth Ira, FBO Aaron Anderson, 9116 Pebble Beach Rd, Nisswa MN 56468-8748 |
| 518115988 | | Fmtc Custodian - Roth Ira, FBO Jill Nameth Macesic, 114 W Patricia Rd, Holland PA 18966-1844 |
| 518108401 | | Fmtc Custodian - Roth Ira, FBO G Gordon Lewis, 12160 Se County Road 137, Jasper FL 32052-3880 |
| 518107653 | | Fmtc Custodian - Roth Ira, FBO Maria Cavasin, 12444 Arlington Ave, Broomfield CO 80020-5755 |
| 518114294 | | Fmtc Custodian - Roth Ira, FBO Derek Melquist, 2694 Tompkins Rd, Jamestown NY 14701-9645 |
| 518116391 | | Fmtc Custodian - Roth Ira, FBO Matthew M Young, 13 Rogler Farm Rd, Smithfield RI 02917-1219 |
| 518119070 | | Fmtc Custodian - Roth Ira, FBO Adam Ray Reeves, 86 Cameron Dr, Farmington WV 26571-0047 |
| 518106178 | | Fmtc Custodian - Roth Ira, FBO Jess Mathew Hague, 5123 Stratford Dr, Oakley CA 94561-6332 |
| 518115231 | | Fmtc Custodian - Roth Ira, FBO Dean Bernard Freson, 1124 Fuhrman Rd, Cincinnati OH 45215-4018 |
| 518118216 | | Fmtc Custodian - Roth Ira, FBO Morris S Gelman, 2113 Mckay St, Falls Church VA 22043-1523 |
| 518110356 | | Fmtc Custodian - Roth Ira, FBO Bruce Barker, 325 N Milton St, Rensselaer IN 47978-2326 |
| 518114292 | | Fmtc Custodian - Roth Ira, FBO Toni E Kamaiko, 689 Columbus Ave Apt 12h, New York NY 10025-7067 |
| 518113236 | | Fmtc Custodian - Roth Ira, FBO Eric F Trepanier, 201 Marin Blvd Apt 1608, Jersey City NJ 07302-6703 |
| 518118219 | | Fmtc Custodian - Roth Ira, FBO Mitchell Linde, 5941 Arlington Blvd, Arlington VA 22203-1105 |
| 518108407 | | Fmtc Custodian - Roth Ira, FBO Miezan Francis Etti, 808 E Osborne Ave, Tampa FL 33603-4020 |
| 518110354 | | Fmtc Custodian - Roth Ira, FBO Sherry P De Sousa, 613 Stewart Ct, Whiting IN 46394-1427 |
| 518114293 | | Fmtc Custodian - Roth Ira, FBO Seamus Michael Mcgrath, 8 Higbee Rd, Hampton Bays NY 11946-2707 |

| | | |
|---|---|---|
| 518109900 | | Fmtc Custodian - Roth Ira, FBO Carl Frederick Fortin, 14531 Westwood Dr, Orland Park IL 60462-1967 |
| 518105377 | | Fmtc Custodian - Roth Ira, FBO Tyler M Baggs, 9611 W Mariposa Grande, Peoria AZ 85383-1161 |
| 518107876 | | Fmtc Custodian - Roth Ira, FBO Yurun Cang, 23 Country Club Dr, Woodbridge CT 06525-2509 |
| 518106168 | | Fmtc Custodian - Roth Ira, FBO Andrea Studemann, 731 Paul St, Escondido CA 92027-3949 |
| 518111741 | | Fmtc Custodian - Roth Ira, FBO Peggy A Koss, 8931 Brougham Dr, Sterling Hts MI 48312-3533 |
| 518116726 | + | Fmtc Custodian - Roth Ira, FBO Keith Christophe Garland, 156 Yelton Ave, Erwin TN 37650-1839 |
| 518116728 | | Fmtc Custodian - Roth Ira, FBO Tonia Bailey Elbers, 939 Old Boones Creek Rd, Jonesborough TN 37659-7423 |
| 518110992 | | Fmtc Custodian - Roth Ira, FBO Elaine Peart, 911 Washington St, Dorchestr Ctr MA 02124-4625 |
| 518113791 | | Fmtc Custodian - Roth Ira, FBO Josefina B Sabio, 10598 Santerno St, Las Vegas NV 89141-4206 |
| 518107654 | + | Fmtc Custodian - Roth Ira, FBO Haval Hasan, 2605 Reeve Cricle Apt 1814, Colorado Springs CO 80906-3943 |
| 518106171 | | Fmtc Custodian - Roth Ira, FBO Kim Anh Le, 2191 S Belle Ave, Corona CA 92882-5255 |
| 518110355 | | Fmtc Custodian - Roth Ira, FBO Kevin R Lewis, 19824 Overlook Cir, Lawrenceburg IN 47025-7690 |
| 518111739 | | Fmtc Custodian - Roth Ira, FBO Charles Adam Terry, 21564 Olmstead St, Dearborn MI 48124-3020 |
| 518111744 | # | Fmtc Custodian - Roth Ira, FBO Jacob Scott Vander Kolk, 2204 Sandstone Dr, Jenison MI 49428-7769 |
| 518118015 | | Fmtc Custodian - Roth Ira, FBO Jeremy David Reid, 44 W Eastwood Pl, Farmington UT 84025-2180 |
| 518118642 | | Fmtc Custodian - Roth Ira, FBO Salih Hussein, 4917 Nichols Pl, Everett WA 98203-1561 |
| 518113237 | | Fmtc Custodian - Roth Ira, FBO Jeffrey Thomas De Haas, 758 Lancing Rd, West Deptford NJ 08096-4020 |
| 518116725 | | Fmtc Custodian - Roth Ira, FBO Mingzhan Wu, 9727 Chestnut Hill Ln, Chattanooga TN 37421-4816 |
| 518108405 | | Fmtc Custodian - Roth Ira, FBO Conzitar Thomas, 2861 Shaughnessy Dr, Wellington FL 33414-6497 |
| 518106167 | | Fmtc Custodian - Roth Ira, FBO Michelle Alyse Glatt, 1277 Via Esperanza, San Dimas CA 91773-4230 |
| 518111738 | | Fmtc Custodian - Roth Ira, FBO Zhan Gu, 1187 Falcon Dr, Troy MI 48098-2015 |
| 518108402 | | Fmtc Custodian - Roth Ira, FBO Sailesh S Khatri, 4404 Cool Emerald Dr, Tallahassee FL 32303-6877 |
| 518112982 | | Fmtc Custodian - Roth Ira, FBO Thomas R Mullen Jr, 1049 Witchtrot Rd, Sanbornville NH 03872-4228 |
| 518111344 | | Fmtc Custodian - Roth Ira, FBO Michael Nelson Thomas, 4505 Kesting Ct, Ellicott City MD 21043-6769 |
| 518112249 | | Fmtc Custodian - Roth Ira, FBO Jerome J Sullivan, 869 Chestnut Oak Dr, Saint Charles MO 63303-4187 |
| 518117227 | | Fmtc Custodian - Roth Ira, FBO Arthur L Jones, 2727 Synott Rd Apt 1705, Houston TX 77082-3556 |
| 518106177 | | Fmtc Custodian - Roth Ira, FBO Gena M Hanson, 60 Meritage Cmn Unit 106, Livermore CA 94551-7485 |
| 518117222 | | Fmtc Custodian - Roth Ira, FBO Dago Luis Carreon, 602 Heather Wood Dr, Grapevine TX 76051-3348 |
| 518109899 | | Fmtc Custodian - Roth Ira, FBO Kenneth J Guthrie, 2816 Dundee Rd Unit 7a, Northbrook IL 60062-2544 |
| 518106174 | + | Fmtc Custodian - Roth Ira, FBO Ryan Brunsing, 750 Fremont St Unit C, Menlo Park CA 94025-5053 |
| 518115986 | | Fmtc Custodian - Roth Ira, FBO Brandon Robert Eyerly, 43 Crestmont Cir, Bloomsburg PA 17815-7706 |
| 518110779 | | Fmtc Custodian - Roth Ira, FBO Christopher Ian Yeager, 15909 River Rd Apt 16, Hahnville LA 70057-2441 |
| 518118218 | | Fmtc Custodian - Roth Ira, FBO Stephen L Ferlazzo, 13208 Barrister Pl, Woodbridge VA 22192-4804 |
| 518115987 | | Fmtc Custodian - Roth Ira, FBO Tawanna L Whitehead, 1719 W Washington St, Allentown PA 18104-4141 |
| 518110994 | | Fmtc Custodian - Roth Ira, FBO Saba S Malak, 1370 Commonwealth Ave, West Newton MA 02465-2915 |
| 518110651 | | Fmtc Custodian - Roth Ira, FBO Andrew David Coleman, 209 Covington Ave, Covington KY 41011-1413 |
| 518115559 | | Fmtc Custodian - Roth Ira, FBO Thomas E Murphy, 3705 W South Park Blvd, Broken Arrow OK 74011-1316 |
| 518117231 | | Fmtc Custodian - Roth Ira, FBO Moses Dealejandro, 2285 Tallow Dr, Portland TX 78374-3051 |
| 518118214 | | Fmtc Custodian - Roth Ira, FBO Prem Shrestha, 2444 Rolling Plains Dr, Herndon VA 20171-3074 |
| 518115989 | | Fmtc Custodian - Roth Ira, FBO Nicholas Arthur Kluthe, 211 Brown St Unit 7, Philadelphia PA 19123-2277 |
| 518106166 | | Fmtc Custodian - Roth Ira, FBO Trang Tuong Tieu, 14407 Robbie Ct., Baldwin Park CA 91706-6023 |
| 518111343 | | Fmtc Custodian - Roth Ira, FBO Xiaoli Zhang, 9 Rolling Green Ct, North Potomac MD 20878-2581 |
| 518112586 | | Fmtc Custodian - Roth Ira, FBO Steven Dance, 103 Angora Ct, Cary NC 27513-5401 |
| 518108406 | | Fmtc Custodian - Roth Ira, FBO Joseph Anthony Perrone, 4075 Village Dr Unit C, Delray Beach FL 33445-2963 |
| 518107873 | | Fmtc Custodian - Roth Ira, FBO Sean Michael Waddleton, 64 Rowland Rd, Old Lyme CT 06371-1519 |
| 518112590 | | Fmtc Custodian - Roth Ira, FBO Paul Benjamin Strickland, 5327 Artesa Ct, Charlotte NC 28214-2392 |
| 518108408 | | Fmtc Custodian - Roth Ira, FBO Michael Kortis, 3104 Se 11th Ave, Cape Coral FL 33904-3907 |
| 518105376 | | Fmtc Custodian - Roth Ira, FBO Randy M Balas, 15221 W Banff Ln, Surprise AZ 85379-6093 |
| 518111743 | | Fmtc Custodian - Roth Ira, FBO Bryce F Hill, 421 Curtis Rd, East Lansing MI 48823-2003 |
| 518116727 | | Fmtc Custodian - Roth Ira, FBO Roy Garland Jr, 306 Liberty Ave, Erwin TN 37650-1811 |
| 518106179 | | Fmtc Custodian - Roth Ira, FBO Jason C Radich, 9786 Kapalua Ln, Elk Grove CA 95624-1424 |
| 518106165 | | Fmtc Custodian - Roth Ira, FBO Helen Morandarte Piltzer, 16509 Blackhawk St, Granada Hills CA 91344-6734 |
| 518106163 | | Fmtc Custodian - Roth Ira, FBO Kyung Yoon, 1211 Arapahoe St, Los Angeles CA 90006-3503 |
| 518118641 | | Fmtc Custodian - Roth Ira, FBO Sambo Min, 15923 36th Ave Se, Bothell WA 98012-4734 |
| 518109906 | | Fmtc Custodian - Roth Ira, FBO Tom Palicke, 7421 W Lawler Ave, Niles IL 60714-3107 |
| 518118644 | | Fmtc Custodian - Roth Ira, FBO Michael A Slusher, 606 23rd Ave, Milton WA 98354-9305 |
| 518106176 | | Fmtc Custodian - Roth Ira, FBO Xuebin Luo, 41723 Meiggs St, Fremont CA 94538-4153 |
| 518114291 | + | Fmtc Custodian - Roth Ira, FBO David A Sokol, 45 Sutton Place South, 18c, New York NY 10022-2449 |
| 518112250 | + | Fmtc Custodian - Roth Ira, FBO James Noble Dingle, 127 Edna # B, Waynesville MO 65583-7905 |
| 518118220 | | Fmtc Custodian - Roth Ira, FBO Cornelius Varnado, 9402 Terrace Greene Cir, Barboursville VA 22923-2877 |
| 518117220 | | Fmtc Custodian - Roth Ira, FBO Ian Grieve, 1511 Stoneham Pl, Richardson TX 75081-1928 |
| 518118643 | | Fmtc Custodian - Roth Ira, FBO Carly M Jones, 1510 Debrelon Ln, Mukilteo WA 98275-1726 |
| 518117233 | | Fmtc Custodian - Roth Ira, FBO Yanqi Li, 6500 Yaupon Dr, Austin TX 78759-7700 |

District/off: 0312-2                                User: admin                                Page 67 of 239

Date Rcvd: May 20, 2021                    Form ID: pdf905                    Total Noticed: 12649

518118221          Fmtc Custodian - Roth Ira, FBO Larry Dale Roberson, 100 Presidential Blvd, Virginia Bch VA 23452-3358
518106175          Fmtc Custodian - Roth Ira, FBO Yu L Kyou, 1659 11th Ave, San Francisco CA 94122-3626
518106169          Fmtc Custodian - Roth Ira, FBO Ariel Ganezer, 78692 Siena Ct, La Quinta CA 92253-4947
518118222      +   Fmtc Custodian - Roth Ira Utma, Shiba Dhakal Cust, Kripal R Dhakal Utma Va, 7803 Roseberry Farm Dr, Manassas VA 20111-8229
518106180      +   Fmtc Custodian - Simple, Broadax Systems Inc, FBO Po Chuen Suen, 20309 Portside Dr, Walnut CA 91789-4601
518115232          Fmtc Custodian - Simple, Ws Thermal Process Technology, FBO Rory A Szymanel, 8904 Murray Ridge Rd, Elyria OH 44035-4770
518106181      +   Fmtc Custodian - Simple, Progressive Electric Co, FBO Christian James Meeker, 913 W 2nd Ave, Escondido CA 92025-3907
518118223      +   Fmtc Custodian - Simple, Clark Associates Inc, FBO James T Ricketts, 6200 Salisbury Dr, Spotsylvania VA 22553-4475
518111745      +   Fmtc Custodian - Simple, Ridi Inc Dba Critter Control O, FBO Glenn T Godau, 5296 Cedar Lake Rd, Oscoda MI 48750-1505
518106182      +   Fmtc P/Adm Ttee, Synopsys 401(K) Plan, FBO Monirul Hoque, 13 Esfahan Dr, San Jose CA 95111-3117
518107877      +   Fmtc Ttee, Oracle Corporation, FBO Myles A Melillo, 30 Melillo Cir, North Haven CT 06473-2126
518109219      +   Fmtc Ttee, Delta Air Lines Inc, FBO Billy Nelson, 11873 Registry Blvd, Hampton GA 30228-6391
518109220      +   Fmtc Ttee, Delta Air Lines Inc, FBO Martha Jean-Laurent, 11873 Registry Blvd, Hampton GA 30228-6391
518110652      +   Fmtc Ttee, Ups/Ipa 401k Savings Plan, FBO Michael J Pratt, 9223 Springbrooke Cir, Louisville KY 40241-3003
518110653      +   Fmtc Ttee, Ups/Ipa Mpp Plan, FBO Michael J Pratt, 9223 Springbrooke Cir, Louisville KY 40241-3003
518117235      +   Fmtc Ttee, City Of Dallas 401k, FBO Charles Boyd, 3806 N Belt Line Rd Apt 209, Irving TX 75038-1846
518117236      +   Fmtc Ttee, City Of Dallas 457, FBO Charles Boyd, 3806 N Belt Line Rd Apt 209, Irving TX 75038-1846
518117242      +   Fmtc Ttee, British Airways, FBO Susan A Hall, 27600 Kings Manor Dr N, Apt 1373, Kingwood TX 77339-2166
518114296      +   Fmtc Ttee, Akamai 401k, FBO Yunxian Wang, 21 Dave Ln, S Setauket NY 11720-1006
518110780      #+  Fmtc Ttee, Laitram Llc, FBO Brent A Ledet, 9617 Justin Pl, River Ridge LA 70123-2056
518118923      +   Fmtc Ttee, Delta Pilots Plan, FBO Gerald A Smith, P.O. Box 5, Boulder Jct WI 54512-0005
518106191      +   Fmtc Ttee, FBO Pete Vandermeulen, 3709 Alsab Ct, Modesto CA 95356-1201
518110997      +   Fmtc Ttee, Tighe & Bond Inc, FBO Michael Mcmanus, 57 Nonotuck St, Holyoke MA 01040-2603
518116478      +   Fmtc Ttee, Lowe Dh & R, FBO Patrick R Magee, 1950 Trimbleston Pl, Mt Pleasant SC 29464-6245
518107656      +   Fmtc Ttee, United 401(K) Plan, FBO Randall Banks, 18466 E Colgate Cir, Aurora CO 80013-6668
518117243          Fmtc Ttee, Jordan Foster, FBO Khoa Bui, 7406 Cheeca Lodge Ln, Humble TX 77346-3209
518118224      +   Fmtc Ttee, United 401(K) Plan, FBO Bahram Arianpour, 502 Florida Ave, Apt 310, Herndon VA 20170-4903
518106190      +   Fmtc Ttee, Vmware 401(K) Plan, FBO Sujani Andra, 3096 Balardo Way, San Jose CA 95148-3126
518117239      +   Fmtc Ttee, Tx Oncology, FBO Ashwani K Agarwal, 3435 Asbury St, Dallas TX 75205-1844
518110998      +   Fmtc Ttee, Nusco 401k Plan, FBO Pamela G Hallett, 44 Emily Way, Osterville MA 02655-1651
518110552      +   Fmtc Ttee, Wfm 401(K) Plan, FBO Ryan Macpherson, 6914 Red Oak Dr, Shawnee KS 66217-9537
518115995      +   Fmtc Ttee, Shire 401(K) Plan, FBO Paul M Gretz, 299 N Caldwell Cir, Downingtown PA 19335-4969
518116730      +   Fmtc Ttee, Tva 401k, FBO Richard Desha, 16007 Lakewood Dr, Sale Creek TN 37373-7770
518106187          Fmtc Ttee, Saama Technologies, FBO Seetharamaia Kodali, Apt 79 39600 Fr, Fremont California CA 94538
518110999      +   Fmtc Ttee, Ahold Salaried, FBO John L Mayo, 338 N Wheaton, Seekonk MA 02771-1904
518118647      +   Fmtc Ttee, Microsoft 401k Plan, FBO Daniel Allen Kurc, 1021 Ne Ravenna Blvd, Seattle WA 98105-2605
518109221      +   Fmtc Ttee, Delta Air Lines Inc, FBO Peter J Alexander, 934 Garden Walk Blvd, College Park GA 30349-8517
518117237      +   Fmtc Ttee, City Of Dallas, FBO Bobby D Wade, 304 Creekview Cir, Crandall TX 75114-5101
518106189      +   Fmtc Ttee, Saama Technologies, FBO Rajesh Naidu, 1979 Harris Ave, Unit 1, San Jose CA 95124-1024
518108410      +   Fmtc Ttee, Jrc Integrated, FBO Matthew B Brian Blue, 493 Hollow Glen Dr, Titusville FL 32780-3274
518111563      +   Fmtc Ttee, Gd 401(K) 5 0, FBO Steven Wayne Scott, 13 Colonial St, Waterville ME 04901-4817
518118502          Fmtc Ttee, Saltchuk 401(K) Plan, FBO Kathleen C Jarvis, 1776, Frederiksted VI 00841
518113238      +   Fmtc Ttee, United 401(K) Plan, FBO John F Deep, 3 Gregory Ln, East Hanover NJ 07936-1609
518117244      +   Fmtc Ttee, Tmna Rsp, FBO Kevynn Mejia, 1302 Sunbend Fls, San Antonio TX 78224-2268
518115994      +   Fmtc Ttee, Pseg Savings Plan, FBO Michael A D Ambrosio, 2112 Highland Ave, Morton PA 19070-1221
518112053      +   Fmtc Ttee, Sip, FBO Steven E Braunschweig, 12672 Lincoln St Ne, Blaine MN 55434-8055
518107878      +   Fmtc Ttee, Eversource 401k Plan, FBO Desmond O Omokaro, 1071 Woodruff St, Southington CT 06489-2950
518117238      +   Fmtc Ttee, City Of Dallas 457, FBO Derrick Walker, 219 Mohundro Rd, Ferris TX 75125-9583
518111747      +   Fmtc Ttee, Gd 401(K) Rep, FBO Mark J Czepeska, 57385 Ridgewood Dr, Washington MI 48094-3161
518107655      +   Fmtc Ttee, United 401(K) Plan, FBO Jayesh P Patel, 14197 West 88th Place, Unit D, Arvada CO 80005-1171
518117241      +   Fmtc Ttee, Universal Weather, FBO Stacy Rojas Guerra, 618 Sulphur St, Houston TX 77034-1323
518118225          Fmtc Ttee, United 401(K) Plan, FBO Mohammad Naveed Khan, 1877 Tiger Lily Cir, Woodbridge VA 22192-5611
518109908      +   Fmtc Ttee, United 401(K) Plan, FBO Nareshkumar Gursahani, 11709 Wolf Creek Ln, Plainfield IL 60585-2504
518106186      +   Fmtc Ttee, Exponential Interact, FBO Edmund Lin, 712 Higate Dr, Daly City CA 94015-4214
518111746      +   Fmtc Ttee, Tenet 401(K), FBO Elizabeth A A Lukas, 5887 Beard Rd, Clyde MI 48049-2506
518114297      +   Fmtc Ttee, Pepsico Savings Plan, FBO Eric J Pritchard, 1114 Vestal Ave, Binghamton NY 13903-1528
518109907      +   Fmtc Ttee, Lyondellbasell, FBO Mark T Betczynski, 660 Sheffield Ln, Bolingbrook IL 60440-1024
518116479      +   Fmtc Ttee, Bridgestone Tesp, FBO Michael B Pearson, 529 Slide Hill Rd, Johnston SC 29832-2914
518110781      +   Fmtc Ttee, Red Ball Oxygen Co, FBO Gregory Tyer, 1032 Blanchard Pl, Shreveport LA 71104-2914
518105378      +   Fmtc Ttee, News Corp 401(K), FBO Christopher Vormittag, 46 W Hillview St, Mesa AZ 85201-2622
518106184      +   Fmtc Ttee, Pepsico Savings Plan, FBO Timothy J Lin, 11180 Pinecone St, Corona CA 92883-8489
518106183      +   Fmtc Ttee, Unitedhealth 401k, FBO Constance Cunningham, 161 E Orangethorpe Ave, Placentia CA 92870-6412

| | | |
|---|---|---|
| 518112591 | + | Fmtc Ttee, Ehp Inc Thrift Plan, FBO Jason M Patterson, 1608 Bill Herring St, Kinston NC 28501-7382 |
| 518107657 | + | Fmtc Ttee, Progressive 401(K), FBO Kristian Sean Wesslen, 5883 N Nevada Ave Apt 206, Colorado Spgs CO 80918-3514 |
| 518115992 | + | Fmtc Ttee, Pbwm Holdings, FBO Matthew M Gavel, 8 Ferndale Rd, Seven Valleys PA 17360-9660 |
| 518117245 | | Fnu Robin Mathew, The Club, 13504 Schroeder Rd Apt 1106, Houston TX 77070-3650 |
| 518117246 | | Foad Meshkinian, 7519 Naples Ln, Frisco TX 75035-2964 |
| 518111345 | | Folake O Aloba, 2607 Box Tree Dr, Upper Marlboro MD 20774-9306 |
| 518115560 | | Fontasia Dean, 2701 Watermark Blvd 2201, Oklahoma City OK 73134-2712 |
| 518111000 | # | Forrest Bowlick, 24 Taylor Street C-103, Springfield MA 01103-1243 |
| 518117247 | | Forrest Pace, 623 Foxtail Run, San Marcos TX 78666-5050 |
| 518106192 | | Four Chu Fong, 19924 Portal Plaza, Cupertino CA 95014-3366 |
| 518114298 | | Fpt Co Cust Hsa, FBO Saran K Bommakanti, 17 Bushwick Rd, Poughkeepsie NY 12603-3805 |
| 518117248 | | Fpt Co Cust Hsa, FBO Amar Hajeri, 636 Burning Tree Lane, Coppell TX 75019-2233 |
| 518117249 | | Fpt Co Cust Hsa, FBO Robert M Pender, 9185 Fm 2937, Silsbee TX 77656-8230 |
| 518112983 | | Fpt Co Cust Hsa, FBO Lee V Tang, 44 Goebel St, Manchester NH 03103-7725 |
| 518114299 | | Fpt Co Cust Hsa, FBO Henry H Willcox, 740 Rowlee Rd, Fulton NY 13069-4229 |
| 518111001 | | Fpt Co Cust Hsa, FBO Rohit Sood, 10 Eagle Rock Ter, South Grafton MA 01560-1227 |
| 518108413 | | Fractal Advisors Llc Profit Sh, Uad 01/01/2006, 18850 Ne 22nd Ave, Miami FL 33180-3201 |
| 518110505 | | Framboise Trading Limited, Avy Revyvo, Yaakov Hazan 38, Ra'anana, Israel |
| 518105576 | | Framboise Trading Limited, Trident Trust Company Bvi Ltd Trident, Chamber Po Box 146 Road Town, Tortola, British Virgin Islands |
| 518116614 | | Fran C Vargas, 6408 W 54th St, Sioux Falls SD 57106-1943 |
| 518116392 | | Francelin Ruiz, 79 Verndale Ave, Providence RI 02905-1419 |
| 518105099 | | Frances Davenport, 322 Ralls Avenue, Gadsden AL 35903-3031 |
| 518108414 | | Frances Mcclellan, 2992 Stonegate Lane, Middleburg FL 32068-3957 |
| 518117957 | | Francesco De Vita, 65 Overstrand Mansions, Prince Of Wales Drive, London Sw11 4ex, United Kingdom |
| 518109909 | | Francesss F Jatta-Secka, 207 Regency Dr Apt 247, Apt 247, Bloomingdale IL 60108-2144 |
| 518114300 | + | Francis Avvento, 72-59 Shore Road, Brooklyn NY 11209-1861 |
| 518114301 | + | Francis Carino, 44 Victoria Ave, Montrose NY 10548-1418 |
| 518118228 | | Francis Cline Iii, 8 Alf Ln, Stafford VA 22556-6455 |
| 518108415 | | Francis Derubeis Jr, Roth Ira ETrade Custodian, 1105 4th Ave East 6305, Bradenton FL 34208-1266 |
| 518117251 | | Francis Ediae, 3703 Main Plaza Dr, Houston TX 77025-5944 |
| 518114302 | | Francis Herrera, 9739 109th St Apt 1, South Richmond Hill NY 11419-1053 |
| 518115996 | | Francis Kilkenny, 7711 Claussville Road, Orefield PA 18069-3102 |
| 518113239 | + | Francis Mlinar &, Madelyn Ann Mlinar Jt Ten, 114 Ketterer Ct, Lawrence Twp NJ 08648-2856 |
| 518113240 | | Francis Saitoti, 426 Wheeler Rd, North Brunswick NJ 08902-2710 |
| 518106195 | + | Francis W Tang, Charles Schwab & Co Inc Cust, P.O. Box 55713, Valencia CA 91385-0713 |
| 518106196 | | Francisco Alvarado Sifuentes, 115 N Verdugo Rd, Glendale CA 91206-3932 |
| 518118229 | | Francisco Arias, 3803 Executive Ave B21, Alexandria VA 22305-2361 |
| 518106197 | | Francisco Bejar Jr, 6603 Mount Royal Dr, San Jose CA 95120-1939 |
| 518108416 | | Francisco Garcia De Quevedo, 8316 Hanley Rd Ste 5, Tampa FL 33634-2284 |
| 518106198 | | Francisco J Guerrero, 25815 Kuffel Rd, Romoland CA 92585-8912 |
| 518106199 | | Francisco Jimenez, 649 North Catalina Avenue, Pasadena CA 91106-1009 |
| 518108417 | | Francisco Malvar, 8251 Sw 107th Ave Apt D, Miami FL 33173-3723 |
| 518108418 | + | Frank A Borra &, Patrica J Borra Jt Ten, 147 Poinsettia Cir Ne, Port Charlotte FL 33952-8236 |
| 518106200 | | Frank Carl Weigel, Ira ETrade Custodian, 1500 Berger Dr., San Jose CA 95112-2703 |
| 518114303 | + | Frank Commisso, 96 Country Village Ln, East Islip NY 11730-3504 |
| 518118648 | | Frank E Gastelum Jr, 3124 Ne 115th Ave, Vancouver WA 98682-8718 |
| 518118649 | | Frank E Gastelum Jr, Ira ETrade Custodian, 3124 Ne 115th Ave, Vancouver WA 98682-8718 |
| 518114304 | + | Frank Farrugia, 344 South 5th Street, Lindenhurst NY 11757-4623 |
| 518105379 | | Frank Garcia, 6841 N La Pl, Tucson AZ 85750-1031 |
| 518111748 | + | Frank Hans Schulmeister, Charles Schwab & Co Inc Cust, Simple Ira, 969 N Reading Rd, Bloomfield Township MI 48304-2042 |
| 518109910 | | Frank J Madaras &, Kathleen E Madaras Jt Ten, 105 W George St, Itasca IL 60143-2570 |
| 518807182 | # | Frank J. Rubino, 456 COCONUT PALM PKWY, Ponte Vedra, FL 32081-6077 |
| 518114305 | + | Frank James Mottola, 3112 Morley Ave, Staten Island NY 10306-1931 |
| 518115997 | | Frank Keirsey, 481 Woodhill Rd, Wayne PA 19087-2224 |
| 518110358 | | Frank Lam, 3083 Autumn Hill Trail, New Albany IN 47150-9468 |
| 518115998 | + | Frank N Bova, 3410 Reservoir Rd, Hellertown PA 18055-2937 |
| 518118650 | + | Frank Nguyen, 1125 167th St Sw, Lynnwood WA 98037-9317 |
| 518112593 | | Frank Olbertz, 1514 Boxwood Ln, Apex NC 27502-1567 |
| 518115999 | + | Frank Pudlo Jr, 430 Yellow Hill Road, Narvon PA 17555-9338 |
| 518115233 | | Frank Rohrer, 218 W Market St, Urbana OH 43078-2021 |
| 518106201 | + | Frank Samson, Designated Bene Plan/Tod, 194 Las Lomas Road, Duarte CA 91010-3609 |
| 518113241 | | Frank Statella, 207 Larch Ave, Teaneck NJ 07666-2346 |
| 518108420 | | Frank T Woll, 4125 Chablis St Sw, Vero Beach FL 32968-3153 |

| | | |
|---|---|---|
| 518108421 | | Frank Vitale, 9612 Southern Charm Cir, Brooksville FL 34613-6893 |
| 518115561 | + | Frank W Fowler, 5609 N. W. 36, Oklahoma City OK 73122-2202 |
| 518105100 | # | Frank Willis, 3412 Southmont Dr, Montgomery AL 36105-2211 |
| 518114306 | | Frank Wolfe, 13624 Ny-438, Gowanda NY 14070 |
| 518108422 | | Frankie Ortiz, 2062 W Bond Dr, West Palm Beach FL 33415-7028 |
| 518114307 | + | Franklin Castillo, 485 E 180th St #3c, Bronx NY 10457-3255 |
| 518106202 | + | Franklin Howard Turner, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 2460 Saxon St, Martinez CA 94553-3434 |
| 518106203 | + | Franklin Howard Turner FBO, T Turner Ed Savings Acct, Charles Schwab & Co Inc Cust, 2460 Saxon St, Martinez CA 94553-3434 |
| 518111346 | | Franklin Oliver Jr., 8933 Heathermore Boulevard T3, Upper Marlboro MD 20772-5172 |
| 518105234 | + | Franklin Roberts & Nancy Roberts Jt, Ten, 12004 Maple Park Drive, Fort Smith AR 72916-9307 |
| 518118230 | + | Fred D Conti Ira, Td Ameritrade Clearing Custodian, 3732 Snowdrift Cir Apt 202, Virginia Beach VA 23462-6969 |
| 518106206 | | Fred Deiter, 1707 Brooks Street B, San Francisco CA 94129-1223 |
| 518108423 | | Fred Dennis, Wfcs Custodian Trad Ira, 2981 W Mcnab Rd, Pompano Beach FL 33069-4804 |
| 518106207 | + | Fred E Hammer Jr Ttee, The Oakcrest Trust, U/A 3/13/08, 5157 Dory Way, Fair Oaks CA 95628-3438 |
| 518106208 | + | Fred Edward Hammer Jr & Luellen, Crissann Hammer Trs FBO F& L Trust, Ua 05/23/12, 5157 Dory Way, Fair Oaks CA 95628-3438 |
| 518106209 | | Fred F Wu, Agnes Zhu, 7983 Pineville Cir, Castro Valley CA 94552-5340 |
| 518106210 | | Fred Hammer &, Wr Pelfrey Ten Com, 5157 Dory Way, Fair Oaks CA 95628-3438 |
| 518118231 | + | Fred J Avila, Charles Schwab & Co Inc Cust, Ira Rollover, 20949 Nightshade Pl, Ashburn VA 20147-4704 |
| 518111749 | | Fred J Beno, 7688 E Ridge Rd, Elsie MI 48831-9785 |
| 518116001 | | Fred Johnson, 76 Thornridge Dr, Levittown PA 19054-2214 |
| 518112594 | | Fred Johnson, 2103 Mckenzie Park Lane, Graham NC 27253-9279 |
| 518115234 | + | Freddie Ahmad, Charles Schwab & Co Inc Cust, Ira Contributory, 2555 Covington Pl, Avon OH 44011-2024 |
| 518106211 | | Frederic P Gardon C/F, Isaac L Gardon Utma/Ca, 1918 Rosedale Ave, Oakland CA 94601-4248 |
| 518106212 | + | Frederick A Birnberg, 648 Rolling Hills Rd, Vista CA 92081-7502 |
| 518108424 | | Frederick Fogle, 8329 Morning Glory Road North, Jacksonville FL 32210-4588 |
| 518112595 | | Frederick Foster, 9728 Fonville Rd, Wake Forest NC 27587-9228 |
| 518105102 | + | Frederick James Mason, Joanne Elizabeth Mason, 1112 Mcclung Ave Se, Huntsville AL 35801-2505 |
| 518117252 | | Frederick Morrison, 10407 Columbia Spring Court, Cypress TX 77433-7663 |
| 518111347 | | Frederick Opuni, 4307 Briggs Chaney Rd, Beltsville MD 20705-1044 |
| 518117253 | | Frederick R Herman &, Binnie I Herman Jtwros, 4904 Sailwind Dr, Fort Worth TX 76135-1837 |
| 518106213 | | Frederick Rodgers, 8307 B Street, Oakland CA 94621-1844 |
| 518111348 | + | Frederick W Cover Ii, 709 Dorchester Rd, Catonsville MD 21228-1711 |
| 518117254 | + | Fredric D Raglin, 4841 Larkspur St, Houston TX 77033-4024 |
| 518109495 | | Friedrich Bornikoel Tvm Gmbh, Maximilianstrasse 35, Eingang C - D-80539, Munich, Germany |
| 518111750 | | Friends Investment Club A Partnershi, Attn: Noreen M Passas, 23 E Rockwood St, Ecorse MI 48229-1813 |
| 518108425 | | Fu Leung, 15449 Northeast 28th Street, Pompano Beach FL 33064-6819 |
| 518116660 | | Fubon Securities Co. Ltd., FBO Hsiao Yu Chen, 2f No. 169 Section 4, Jen Ai Road Taipei, Taiwan |
| 518114308 | + | Fumiaki Nakagawa, 3236 83rd St Fl 2, East Elmhurst NY 11370-2008 |
| 518115562 | + | G Sandman & N Sandman Ttee, Gary And Nancy J Sandman Revoc, U/A Dtd 03/16/1999, 1400 Pine Dr, Edmond OK 73034-8027 |
| 518109912 | + | G1 Execution Services Llc, Firm Trading Account, Suite 1700, 175 W Jackson Blvd, Chicago IL 60604-2816 |
| 518114309 | + | G2 Partners Deep Value/Special, Leonard J Gross, 451 West End Avenue, New York NY 10024-5347 |
| 518042990 | | GETAID, 50 rue Richer, Paris 7l5009, FRANCE |
| 518106214 | | Gabriel A Stern, 2650 Bristow Ln, Tustin CA 92782-1430 |
| 518108426 | | Gabriel Bitton &, Nancy L Bitton Jtwros, 2616 Nw 21st Street, Gainesville FL 32605-2944 |
| 518111349 | | Gabriel Hughes, 12221 Shadetree Ln, Laurel MD 20708-2814 |
| 518108427 | | Gabriel Perez, 7571 Southwest 28th Street, Road, Miami FL 33155 |
| 518108428 | + | Gabriel Simkin &, Esther Simkin Jt Ten, 13352 Sw 21st St, Miramar FL 33027-2668 |
| 518113793 | | Gabriel Tamayo-Soto, 131 Beesley Dr, Las Vegas NV 89110-5001 |
| 518112596 | + | Gabriel Vincent Eiben, Charles Schwab & Co Inc Cust, Ira Rollover, 2001 Bridgeport Dr, Raleigh NC 27615-4413 |
| 518112597 | + | Gabriel Vincent Eiben, Designated Bene Plan/Tod, 2001 Bridgeport Dr, Raleigh NC 27615-4413 |
| 518115235 | | Gabriel Wagner, 95 Northridge Rd, Columbus OH 43214-3323 |
| 518105013 | | Gabriell Natha, 109-4312 139 Ave Nw, Edmonton T5y 3j4, Alberta |
| 518042988 | + | Gad Berdugo, 1 Columbus Pl. Apt N35C, New York, NY 10019-8232 |
| 518112054 | | Gadissa Gemeda, 393 Old Hwy 8 Sw 202, New Brighton MN 55112-7722 |
| 518111002 | + | Gaetano Mirisola, 200 L St, Boston MA 02127-8735 |
| 518111003 | | Gagik Elbakyan, 811 Washington Street, Newton MA 02460-1625 |
| 518111004 | + | Gaik Peng Tan, 2 Belton Street, Arlington MA 02474-5220 |
| 518042989 | + | Gail J. Roboz, 116 East 68th Apt 9C, New York, NY 10065-5995 |
| 518108429 | + | Gail M Jaworsky Ira, Td Ameritrade Clearing Inc Custodian, Water Crest, 2405 Hidden Lake Dr Apt 1, Naples FL 34112-2704 |
| 518105103 | | Gaines Myrick &, Brenda Myrick Jtwros, 177 County Road 1562, Cullman AL 35058-1649 |
| 518106215 | | Gale Wu, 1530 Lagoon, West Covina CA 91790-3385 |
| 518117255 | | Galen Faulconer, 2800 Woodlake Dr, Tyler TX 75701-6968 |
| 518115729 | + | Galen Kelm Rollover Ira, Td Ameritrade Clearing Custodian, 1260 Queens Branch Rd, Rogue River OR 97537-6638 |

| | | |
|---|---|---|
| 518108060 | | Galo Legorreta Federico Legorreta, Vereda De Santa Fe #10, Lomas De Santa Fe, Mexico City 01210, Mexico |
| 518115236 | #+ | Galvest Investment Club A Partnershi, Attn: Marki Tetzel And Dana Anker, 5747 Canterbury Dr, Akron OH 44319-5101 |
| 518117256 | + | Ganapathi Kancherla, 27823 Hunters Rock Ln, Katy TX 77494-4179 |
| 518115237 | | Ganesh Bollina, 7059 Watersedge Dr Apt 132, Sharonville OH 45241-4529 |
| 518113242 | | Ganesh Gopal, 16 Dominic Dr, Rockaway NJ 07866-3713 |
| 518105380 | | Ganesh Mali, 3939 W Wind Mls Blvd Apt 2083, Chandler AZ 85226-1363 |
| 518117257 | | Ganesh Mudunuri, 8040 Torrey Pines Circle, Beaumont TX 77707-6402 |
| 518106216 | | Ganesh Prasad Ramachandra Murt, 38683 Greenwich Cir, Fremont CA 94536-4011 |
| 518117258 | | Gang Yu, 24506 Cornell Park Ln, Katy TX 77494-4278 |
| 518117259 | | Gang Yu Rollover Ira, Td Ameritrade Clearing Custodian, 24506 Cornell Park Ln, Katy TX 77494-4278 |
| 518106223 | | Gar-Yun Lee, 5614 Foxview Way, Elk Grove CA 95757-2844 |
| 518106217 | | Gareth D Nicholson, 9320 Georgia Way, Chatsworth CA 91311-6318 |
| 518114311 | + | Garifalia Anghelis Bene, Basil Anghelis Decd Cndt Ira, 11 Lynbrook Road, Poughkeepsie NY 12603-4622 |
| 518111751 | # | Garrett Dennis, 42639 Collingham Ct, Canton MI 48187-3442 |
| 518105104 | + | Garrett Gray, 25 Peachtree Dr, Thorsby AL 35171-7079 |
| 518105382 | | Garrett Shafer, 1317 E Julie Dr, Tempe AZ 85283-3168 |
| 518109913 | + | Garry A Gryczan, Charles Schwab & Co Inc Cust, Sep-Ira, 227 Shenstone Rd, Riverside IL 60546-2027 |
| 518110491 | | Garry Griffin, 51 Monaleen Heights, Castletroy Limerick, Ireland |
| 518114312 | + | Garry Henriques, 137-11 Belknap Street, Queens NY 11413-2619 |
| 518113243 | | Garry Linton, 9 Hyde Ln, Westampton NJ 08060-3749 |
| 518116481 | | Gary Allen Keith, 625 Farrs Bridge Rd, Greenville SC 29611-1862 |
| 518117260 | | Gary Angulo, 3917 Parchman Street, Fort Worth TX 76180-8803 |
| 518114313 | + | Gary Brian Himberger, Charles Schwab & Co Inc.Cust, Roth Contributory Ira, 28 Laurel Place, Bethpage NY 11714-4315 |
| 518114314 | + | Gary Cha, 71 Blackbird Ln, Levittown NY 11756-2136 |
| 518108430 | | Gary D Bowles, 1125 Cady Cir, Titusville FL 32780-7913 |
| 518116002 | + | Gary D Lake, Ira Vftc As Custodian, Rollover Account, 4 Andrews Rd, Malvern PA 19355-2902 |
| 518116393 | | Gary D Munroe Sr, 246 Sowams Road, Barrington RI 02806-3923 |
| 518117261 | + | Gary D Myers, Barbara M Myers, 11602 Rousseau St, San Antonio TX 78251-3213 |
| 518114315 | + | Gary Delacruz, 2835 Webb Ave Apt 2g, Bronx NY 10468-2123 |
| 518112876 | | Gary Delorme, 2733 E Calgary Ave, Bismarck ND 58503-1332 |
| 518111752 | + | Gary E Miller, Charles Schwab & Co Inc Cust, Ira Rollover, 4190 Beach St, Reading MI 49274-9749 |
| 518114316 | + | Gary F De Lalla, Charles Schwab & Co Inc Cust, Ira Contributory, 228 E Route 59, Nanuet NY 10954-2905 |
| 518109914 | + | Gary Ganzman, 520 W Meadow Ave, Lombard IL 60148-1534 |
| 518106218 | | Gary Gomez, 1286 Caminito Cita, San Diego CA 92154-3248 |
| 518106219 | | Gary I Bond Jr, 1906 Camino El Paso, Perris CA 92571-3446 |
| 518110783 | + | Gary J Mumphrey Ira, Td Ameritrade Clearing Custodian, 4701 Avron Blvd, Metairie LA 70006-1144 |
| 518116482 | | Gary Keith, 625 Farrs Bridge Rd, Greenville SC 29611-1862 |
| 518118232 | | Gary L Anderson, 7858 Bressingham Dr, Fairfax Sta VA 22039-3155 |
| 518116615 | + | Gary L Archamboult, 7205 S Connie Ave, Sioux Falls SD 57108-5853 |
| 518112919 | | Gary L Petersen, 507 E Klug Ave, Norfolk NE 68701-4372 |
| 518106220 | | Gary L Wampler, 28 Pine Via, Anaheim CA 92801-1040 |
| 518112599 | | Gary Lee Coley, 4013 Rockside Hills Dr, Raleigh NC 27603-6332 |
| 518116616 | + | Gary Lee Heberlig Cust, Graham W Heberlig Utma Sd, 10576 W.Hwy.14, Spearfish SD 57783-6603 |
| 518116617 | + | Gary Lee Heberlig Cust, Parker L Heberlig Utma Sd, 10576 W Highway 14, Spearfish SD 57783-6603 |
| 518116618 | | Gary Lee Heberlig Cust, Sarah C Heberlig Utma Sd, 10576 W Highway 14, Spearfish SD 57783-6603 |
| 518115238 | | Gary M Fingerhut, 7243 Formby Drive, Solon OH 44139-7038 |
| 518111564 | + | Gary M Stone Ira, Td Ameritrade Clearing Custodian, Po Box 11001, Portland ME 04104-7001 |
| 518108431 | + | Gary Milson, Roth Ira Etrade Custodian, 1730 Sandy Circle, Unit 106, Cape Coral FL 33904-9701 |
| 518106221 | | Gary Nochez, 3109 La Salle Ave, Los Angeles CA 90018-3174 |
| 518108432 | | Gary Novy, R/O Ira ETrade Custodian, 17008 Equestrian Trail, Odessa FL 33556-1837 |
| 518113244 | | Gary Palumbo Jr., 1502 Valley Dr, Wall Township NJ 07719-3930 |
| 518113723 | | Gary Payne, 1308 Peargrove Ln, Farmington NM 87401-7625 |
| 518110359 | | Gary Pilipovich, 214 S Calumet Rd, Chesterton IN 46304-2449 |
| 518106222 | + | Gary S Fiedel, Charles Schwab & Co Inc Cust, Sep-Ira, 5710 Paradise Dr, Corte Madera CA 94925-1213 |
| 518113245 | | Gary Schrader, 1637 Martin Road, Wall Township NJ 07753-7114 |
| 518112251 | + | Gary Street, 6309 Mcgee St, Kansas City MO 64113-2301 |
| 518108433 | + | Gary Swanson Tr, FBO Gary Swanson Trust, Ua Nov 01 1994, 4051 Ne 27 Ter, Lighthouse Point FL 33064-8407 |
| 518107880 | | Gary W Clark Sr, 293 Lewis Rd, New Britain CT 06053-1414 |
| 518115644 | | Gary Whelan, 1715 Teakdale, Ottawa On K1c 6m8, Ontario |
| 518110360 | | Gary Willen, 1317 Willen Ct., Fort Wayne IN 46818-8458 |
| 518109224 | | Gary Williams, 2032 Oakdale Drive, Valdosta GA 31602-2204 |
| 518113246 | | Gaurav Modi, 237 Fencsak Avenue, Elmwood Park NJ 07407-1948 |
| 518105383 | | Gaurav Padiyar, 16636 N 58th St 1020, Scottsdale AZ 85254-1265 |

| | | |
|---|---|---|
| 518116004 | | Gaurav Singh, 131 Church Rd 16d, North Wales PA 19454-4131 |
| 518116483 | + | Gavin S Jackson, 150 S. Franklin Dr., Apt. B, Florence SC 29501-4311 |
| 518106224 | | Gayle Edmondson Sep Ira, Td Ameritrade Clearing Custodian, 6797 Pearl Pl, Dublin CA 94568-3481 |
| 518106225 | + | Gayle Lee Edmondson Ii &, Deborah Edmonson Jt Ten, 6797 Pearl Place, Dublin CA 94568-3481 |
| 518109225 | | Gbolahan Adefila, 5015 Laurel Springs Way Se, Smyrna GA 30082-4843 |
| 518114317 | + | Gene Demczar, 9 Eva St, Latham NY 12110-4227 |
| 518106226 | | Gene E Perez, 124 W Main St Ste A, Santa Maria CA 93458-5050 |
| 518106227 | | Gene E Perez, Individual 401(K) Etrade Cust, 124 W Main St # A, Santa Maria CA 93458-5050 |
| 518109916 | | Gene Nauert, 27565 Walnut Dr, Island Lake IL 60042-8461 |
| 518116731 | | Gene Ross, 177 Spurgeon Dr, Blountville TN 37617-4653 |
| 518116732 | | Gene Smalley, 14 Willis St, Nashville TN 37207-5336 |
| 518111005 | | Geneise Israel, 15 Walnut Street, Stoughton MA 02072-2919 |
| 518114318 | + | Generoso Romano, 215 Park Ave, Yonkers NY 10703-2663 |
| 518117263 | | Genetra Danielle Grayson, Roth Ira Vftc As Custodian, 1183 Shilling Dr, Elm Mott TX 76640-3712 |
| 518112600 | | Genevieve Payen, 3640 Burnage Hall Rd, Harrisburg NC 28075-5606 |
| 518112252 | | Genna Perry, 602 Wyatt Dr, St Peters MO 63376-7174 |
| 518110361 | + | Geno Luchini Roth Ira, Td Ameritrade Clearing Custodian, 209 Bartholomew Blvd, Jeffersonville IN 47130-7478 |
| 518117264 | + | Geo Thayil, 4111 Shadow Briar Lane, Missouri City TX 77459-6830 |
| 518118651 | | Geoff Wyman Sep Ira, Td Ameritrade Clearing Inc Custodian, 349 Richard Rd, Oak Harbor WA 98277-9612 |
| 518112055 | | Geoffrey Gleason, 2555 Heron Ln, Victoria MN 55386-4579 |
| 518111006 | + | Geoffrey L Jenkins, 9 Longworth Ave, Unit 116, Brockton, MA 02301-7084 |
| 518116733 | | Georen Gay, 134 Brethren Church Dr, Jonesborough TN 37659-6241 |
| 518109496 | | Georg Kleinekatha? Fer, Hohenlohestrasse 2, D-65193, Wiesbaden, Germany |
| 518109226 | | George Achonye, 2924 Winter Rose Ct, Atlanta GA 30360-6004 |
| 518112601 | + | George B Kuebler, 2601 Baystock Rd, Charlotte NC 28208-2462 |
| 518112602 | | George B Kuebler, Andrlea M Kuebler, 2601 Baystock Rd, Charlotte NC 28208-2462 |
| 518118652 | + | George Brady, Po Box 6002, Olympia WA 98507-6002 |
| 518110612 | | George C Pudussery & Mary George Jt Ten, George C Pussery & Mary George, P.O. Box 64 Safat, Kuwait Safat, Kuwait |
| 518109227 | | George Carlson, 247 Sharney Ln Ne, Kennesaw GA 30144-1439 |
| 518109917 | + | George Ceithaml, 315 S Collins St, South Elgin IL 60177-2360 |
| 518115239 | | George Chunyo, 6951 State Rd., Parma OH 44134-4663 |
| 518108434 | # | George E Jordan, 2137 Linwood Ave, Spring Hill FL 34608-4954 |
| 518107881 | + | George F Tomeny Sep Ira, Td Ameritrade Clearing Custodian, Po Box 782, Wilton CT 06897-0782 |
| 518108038 | + | George Forbes, 523 Black Gates Rd, Wilmington DE 19803-2448 |
| 518112397 | | George G Lewis, 7377 Old Canton Rd, Madison MS 39110-8628 |
| 518111350 | + | George James Gianakos, 3201 Winnett Rd, Chevy Chase MD 20815-3203 |
| 518109228 | | George K Cleland, 27 Pinetree Cir, Valdosta GA 31601-6256 |
| 518117265 | | George K Ratcliff Jr, 1619 Hursh Ave, Wichita Falls TX 76302-2011 |
| 518105235 | + | George K Yates And, Paula E Yates Jtten, P O Box 1003, Searcy AR 72145-1003 |
| 518115240 | | George Kissi, 7132 Dogwood Dr, Plain City OH 43064-2563 |
| 518111351 | | George Krupinsky Jr, Tod, 313 Crosby Rd, Baltimore MD 21228-2514 |
| 518116007 | | George Louis Rymar, 3175 Papermill Road, Huntingdon Vy PA 19006-3717 |
| 518106230 | | George Magula, 36 Calle Estero, Rcho Sta Marg CA 92688-2631 |
| 518109918 | | George Martin Woywod Jr Roth Ira, Td Ameritrade Clearing Inc Custodian, 113 55th St, Downers Grove IL 60515-5320 |
| 518108436 | | George Martinez, 8980 Sw 122nd Pl 210, Miami FL 33186-4111 |
| 518106231 | | George Mooney, 8780 Enramada Ave, Whittier CA 90605-1147 |
| 518106232 | | George Motter, 18022 Doty Avenue, None, Torrance CA 90504-3822 |
| 518106233 | | George Nada, 244 E Hanna St, Colton CA 92324-2745 |
| 518110553 | | George P Bonk, 4500 West 77th Street, Prairie Village KS 66208-4345 |
| 518116484 | | George Powell, 156 N Homestead Dr, Florence SC 29501-3338 |
| 518116008 | | George R Hartos, 391 Ben Franklin Highway West, Douglassville PA 19518-9537 |
| 518108437 | | George Raymond Hennessy, Kathleen Marie Hennessy, 17867 Se 125th Cir, Summerfield FL 34491-8084 |
| 518111352 | + | George Resta Trustee FBO George Rest, U/A 04/28/1999, 854 Saint Edmonds Pl, Annapolis MD 21401-6423 |
| 518115241 | # | George Rutkowski, 11300 Snowville Rd, Brecksville OH 44141-3421 |
| 518109519 | | George Shintani, 98-1435 Kaahumanu St Apt F, Aiea HI 96701-2029 |
| 518115242 | | George Simpson, 24204 Emery Road, Warrensville Heights OH 44128-5610 |
| 518114320 | + | George Sweetman, 9416 Springfield Blvd, Queens Village NY 11428-2130 |
| 518109919 | | George T Cassin, Sep Ira ETrade Custodian, 1331 W Melrose Street, Chicago IL 60657-3219 |
| 518114321 | | George Tharakan, 74 Losee Rd, Wappingers Falls NY 12590-4421 |
| 518111353 | + | George Thomas Tr FBO, George Thomas Trust, Ua Feb 07 1994, 8604 Valleyfield Rd, Lutherville Timonium MD 21093-3928 |
| 518113247 | | George Tinawy, 432 Paxton St, Paterson NJ 07503-1935 |
| 518116734 | + | George W Ashmore Iii, 632 Huffine Manor Cir, Franklin TN 37067-5679 |
| 518116009 | + | George W Moody Jr, 8500 Lindbergh Blvd, Apt 2015, Philadelphia PA 19153-1544 |

District/off: 0312-2                                    User: admin                                    Page 72 of 239
Date Rcvd: May 20, 2021                          Form ID: pdf905                          Total Noticed: 12649

518116010          George W Weaver & Rusha L Weaver Ten Ent, 2905 S Queen St # 2, Dallastown PA 17313-9581
518118017          George Walker, 343 S 500 E 623, Salt Lake City UT 84102-4061
518108438      +   George Washington Lambert Jr, 6842 Blossom Hill Rd, Wewahitchka FL 32465-6013
518106234          George Weida, 7100 Balboa Blvd 1102, Van Nuys CA 91406-3639
518116735          George Wells, 9689 Sage Bridge Cv, Lakeland TN 38002-8004
518108439          George Woodward, 7001 W 35th Ave 188, Hialeah Gardens FL 33018-7125
518114322      +   Georgia Pantazopoulos Tod, 372 91st St Apt 2d, Brooklyn NY 11209-5839
518113248          Georgina Quartey, 1215 Glenn Ave, Union NJ 07083-5225
518112603          Gerald A Beck And, Carolyn K Beck Jtwros, 304 Paprika Ct, Raleigh NC 27614-9151
518116736      +   Gerald A Key Rollover Ira, Td Ameritrade Clearing Custodian, 1030 Blanton Rd, Adamsville TN 38310-4602
518112253      +   Gerald A Picha Rollover Ira, Td Ameritrade Clearing Custodian, 165 Sappington Acres Dr, Saint Louis MO 63126-3532
518106235      +   Gerald Alfred Wagner And Rosemary Jo, U/A 04/08/1999, Po Box 396, Denair CA 95316-0396
518111753      +   Gerald D Cooper, 155 Buffington St, Novi MI 48377-1801
518107658          Gerald E Pulver, 1271 South Alton Court, Denver CO 80247-2321
518109652          Gerald E Stoor &, Arlene E Stoor Jtwros, 1344 Sunrise Rim, Boise ID 83705-5128
518108440      +   Gerald F Morel Tr FBO Gerald F., Morel Revocable Trust Ua Apr 11, 1989, 1828 Godels Ct, North Port FL 34288-4811
518116011      +   Gerald G Lopez (Roth Ira), Wfcs As Custodian, 1212 E Susquehanna Ave, Unit A, Philadelphia PA 19125-3458
518116394      +   Gerald Goodman &, Pauline S Goodman Jtwros, 210 Crompton Rd, East Greenwich RI 02818-1204
518105562          Gerald Greer, 8634 Lakewood Ctr, Whistler V8e 0g1, British Columbia
518114323      +   Gerald L Dupuis, 175 Gordon Pl, Freeport NY 11520-5617
518110362          Gerald L Morgan, Rosetta Morgan, 1994 N State Road 39, Danville IN 46122-8214
518108441          Gerald Matthews, 8300 Old Kings Rd S 59, Jacksonville FL 32217-4570
518112984          Gerald Richard Dee, 3 Valley Crest Trl, Nashua NH 03062-1141
518112604      +   Gerald Robert Souter &, Christine Lynn Souter Jt Ten, 2652 Vickery Cv, Leland NC 28451-6509
518113249          Gerald Sena, Wfcs Custodian Trad Ira, 12 Boud Ave, Farmingdale NJ 07727-1404
518106236          Gerald T Mcmillon, 1074 Obispo Ave # 4, Long Beach CA 90804-3846
518106237          Gerald W Hart, 11262 Dona Lola Drive, Studio City CA 91604-4317
518108443          Gerald Ward, 2175 Winchester Road North, Saint Petersburg FL 33710-4942
518106238          Gerald Yanowitz, R/O Ira ETrade Custodian, 30 Merrill Cir S, Moraga CA 94556-2841
518106239          Geraldine Aurora Moran, Ira ETrade Custodian, 10375 Mountain Glen Ter., San Diego CA 92131-1370
518109920          Geraldine Barnes, 5137 W Concord Pl, Chicago IL 60639-4436
518116012          Geralyn Panasiuk, 118 Stamford Rd, Dingmans Ferry PA 18328-4399
518114324      +   Gerard E Schaefer, 3785 Richmond Ave, Staten Island NY 10312-3827
518113250          Gerard Lam, 48 Maple Ave, Mendham NJ 07945-1320
518114325      +   Gerard Nolan, 310 1st Ave Apt 1h, New York NY 10009-1703
518106240      #+  Gerardo Plasencia, 12833 Waltham St, Baldwin Park CA 91706-4516
518106241          Gerardo Villanueva, 675 East 37th Street, Los Angeles CA 90011-2811
518109497          Gerhard Waldheim, Immanuel Kant Strasse 12b, De 61350 Bad Homburg, Germany
518114326      +   German Dogayman, 1461 Shore Pkwy, Brooklyn NY 11214-6146
518105385      #   German Fuentes, 2736 South Norton Vista, Tucson AZ 85713-5150
518118234          German Portes, 25335 Justice Dr, Chantilly VA 20152-6015
518113251          Germrad Cortez, 569 Martense Ave, Teaneck NJ 07666-1835
518109498          Gertraude Kochsiek, Haberweg 3, D-38116, Braunschweig, Germany
518106242          Gertrud Klima And Meinhard Klima And, U/A 01/22/1996, 5033 Via Papel, San Diego CA 92122-3914
518109921          Gesine Wan, 981 Westgate Dr, Aurora IL 60506-6919
518106243          Getachew S Desybelew &, Aster M Amose Jtwros, 366 Bellevue Avenue #305, Oakland CA 94610-3403
518042991          Gevers & Ores, 41, avenue de Friedland, Paris F-75008, FRANCE
518284032          Gevers Et Ores, 41 Avenue De Friedland Sas, Paris, 75008
518106244          Gevonte Brown, 1425 W 131st St, Compton CA 90222-1826
518113252          Ghanshyam D Patel, 11 Terrier Pl, Kendall Park NJ 08824-1467
518105105          Ghassan Almansoob, 4968 Sulphur Springs Rd, Hoover AL 35226-2004
518106245          Gholamreza Oladi Roth Ira Td, Ameritrade Clearing Custodian, 14874 Golden Sunset Ct, Poway CA 92064-2759
518109230          Gi Park, 530 Highland Station Dr, Suite 2001, Suwanee GA 30024-6573
518119117          Gia K Chung, 81 Sam Frustaglio Dr, North York M9n 3y7, Ontario
518112605          Gia Lockhart, 920 Harbor Islands Court, Gastonia NC 28056-5700
518116644          Gianna Locasto, 1874 N. Los Alamos Rd, Palm Springs CA 92262-3902
518114327      +   Gianni Arena, 31 Deauville Blvd, Copiague NY 11726-4104
518107882          Gil Schpero, R/O Ira ETrade Custodian, 6 Soundview Pl, Milford CT 06460-7735
518108444      +   Gilbert Gonzales &, Victoria C L Gonzales Jt Ten, 4396 Rogers Island Dr E, Jacksonville FL 32224-7448
518117267      +   Gilberto Sanchez Martinez, 135 Santa Maria Ln, Rio Grande City TX 78582-6626
518118235          Giles Hughes, 15505 Dorsett Drive, Bristol VA 24202-0843
518116013          Gilles Seydoux, 532 Sprague Rd, Penn Valley PA 19072-1235
518118236      +   Gina Louise Kellerup, 146 Van Dyke Lane, Newport News VA 23606-1451

District/off: 0312-2                                    User: admin                                    Page 73 of 239
Date Rcvd: May 20, 2021                          Form ID: pdf905                          Total Noticed: 12649

| | | |
|---|---|---|
| 518114328 | | Gina M Desruisseaux & Genevieve, Desruisseaux Jt Ten, 41 Glenwood Rd, Plainview NY 11803-1136 |
| 518108446 | | Gina Zapanta, 2205 S Cypress Bend Dr 907, Pompano Beach FL 33069-4459 |
| 518109922 | | Gino Galeaz, 153 N Oak St, Herscher IL 60941-9533 |
| 518116737 | | Giovani Gutierrez, 1602 Larry Rd, Maryville TN 37803-6111 |
| 518114329 | + | Giovanna Brown, 1010 East 84th Street, Brooklyn NY 11236-4228 |
| 518116738 | | Giovanni Caravello, 8755 Mt Hill Dr, Lakeland TN 38002-4627 |
| 518106247 | | Giovanni Portillo, 4646 68th St, La Mesa CA 91942-5841 |
| 518107659 | | Gireesh Babu, 10200 Park Meadows Dr Unit 222, Littleton CO 80124-5457 |
| 518114331 | + | Girolamo Mammolito, 24 E River Dr, Phoenix NY 13135-4204 |
| 518117268 | | Gissel C Laborde, 5702 Havenwoods Dr., Houston TX 77066-2319 |
| 518108447 | | Gissel M Angeles, Tod Beneficiaries On File, 7760 Nw 193rd Ter, Hialeah FL 33015-6346 |
| 518113253 | | Giuseppe Chila, 37 Mill Rd, Swedesboro NJ 08085-3722 |
| 518113254 | | Giuseppe Chila, 37 Mill Road, Woolwich NJ 08085-3722 |
| 518108448 | | Giuseppe Vazquez, 2015 Sw 84th Ave, Miami FL 33155-1121 |
| 518114333 | + | Glen A Green, 6871 Green Road, Waterville NY 13480-1715 |
| 518118500 | + | Glen Alan Krebs Cust For, T Krebs Uwiutma, W205n10560 Appleton, Germantown WI 53022-3708 |
| 518115730 | | Glen Driftmyer, 1107 E Chamberlain Ave, Cottage Grove OR 97424-1143 |
| 518109923 | | Glenn Carter, 2505 Trafalgar Sq., Champaign IL 61821-5332 |
| 518114334 | #+ | Glenn M Seymour, 20 Tanya Ln, Mahopac NY 10541-1825 |
| 518115564 | | Glenn Mitchell Allen, 41225 W 81st S, Mannford OK 74044-6108 |
| 518112606 | | Glenn Morgan, 316 Pebble Beach Dr, Mebane NC 27302-7121 |
| 518111008 | + | Glenn P Tredo &, Marcie S Tredo Jt Ten, 20 Granite St, Foxboro MA 02035-1836 |
| 518109924 | | Glenn Peck, 9219 Auburn Ct, Orland Park IL 60462-2059 |
| 518108449 | | Glenn Weiner, 258 Promenade Cir, Lake Mary FL 32746-4379 |
| 518119104 | | Glenna Katherine Talbott, 2122 Reynolds St, Laramie WY 82072-2347 |
| 518106250 | | Glenna Mai, 4626 Houndshaven Way, San Jose CA 95111-3710 |
| 518042992 | + | Global Clinical Trials, LLC (GCT), 256 Bunn Drive, Suite 6, Princeton, NJ 08540-2859 |
| 518105386 | | Gloria B Cahill, 103 S Stellar Pkwy, Chandler AZ 85226-3726 |
| 518114335 | | Gloria Campbell &, Cassandra C Campbell Jtwros, 147-11 259 Street, Rosedale NY 11422-2917 |
| 518106251 | | Gloria Green &, Oliver Green Jt Ten, 240 Nice Ln Apt 109, Newport Beach CA 92663-2652 |
| 518118237 | + | Gloria Hammond, Roth Ira, Td Ameritrade Clearing Custodian, 18904 Red Oak Lane, Triangle VA 22172-2121 |
| 518114336 | | Glorinel Amaro, 199 Creamery Pond Rd, Chester NY 10918 |
| 518113255 | # | Gnana Desigan Sundararajan, 94 Van Wyk Rd, Lake Hiawatha NJ 07034-1256 |
| 518117269 | | Gobi Nedunchzlian, 8511 Southwestern Blvd 1119, Dallas TX 75206-2318 |
| 518112056 | + | Goldie P Demers Ira, Td Ameritrade Clearing Custodian, 304 Arthur St, Cloquet MN 55720-1115 |
| 518106252 | + | Google Llc, Vftc As Trustee, FBO Edward S Devlin, 2901 W Verdugo Ave, Burbank CA 91505-3659 |
| 518113256 | | Gopala K M Chowdavarapu &, Narayanamma Chandrapati Jtwros, 11 Mcbride Way, Bridgewater NJ 08807-2688 |
| 518114337 | | Gopichand Reddy Kalakota, 500 Peconic Street Apt 29 8b, Ronkonkoma Ny, Ronkonkoma NY 11779-7164 |
| 518117270 | | Gopinath Natarajan, 2908 W Royal Ln Apt 3036, Irving TX 75063-6246 |
| 518112607 | | Gordon Jeremy Greene, 5901 Creola Rd, Charlotte NC 28270-5225 |
| 518116485 | | Gordon Keith Giles Jr Rollover Ira, Td Ameritrade Clearing Custodian, 313 Lyndhurst Ct, Myrtle Beach SC 29579-3800 |
| 518111565 | | Gordon Whittemore, 90 Anthoine St, South Portland ME 04106-4448 |
| 518116352 | | Gorgui Salif Ngom, A-235 6e Avenue Ave, Lasalle H8p 2l2, Quebec |
| 518889453 | | Gornitzky & Co., c/o Yaron Elhawi, 45 Rothschild Blvd, Tel Aviv 6578403 Israel, P.O.B. 29141 |
| 518118653 | | Gouravdeep Sandhu, 28118 142nd Place Southeast, Kent WA 98042-7411 |
| 518108450 | | Govinda Dewdat, 16948 Corner Hill Court, Orlando FL 32820-1925 |
| 518115243 | | Govinda Kafle, 3344 Harry Lee Ln, Cincinnati OH 45239-4048 |
| 518109232 | + | Govinda Prasad Bhattarai, Designated Bene Plan/Tod, 1110 Sienna Dr, Cumming GA 30040-2390 |
| 518108451 | | Grace Caballero, 12265 Sw 18th Ter, Miami FL 33175-7365 |
| 518117271 | | Grace Zacarias, 6222 Desco Dr, Dallas TX 75225-2101 |
| 518106253 | | Gracie Arias, 82455 Parish Dr, Indio CA 92203-3201 |
| 518112608 | | Gracie H Wilson, 3693 Pebble Ln, Hudson NC 28638-9253 |
| 518112057 | | Grant A Johannes, 1292 Fieldstone Dr, Sauk Rapids MN 56379-2568 |
| 518115244 | # | Grant Altom, 9131 Morrow-Woodville Road, Pleasant Plain OH 45162-8103 |
| 518113258 | | Grant Bossard, 58 Main St, Succasunna NJ 07876-1439 |
| 518117272 | | Grant Harrelson, 1338 Pinnacle Fls, San Antonio TX 78260-2488 |
| 518105387 | + | Grant M Bradley Roth Ira, Td Ameritrade Clearing Custodian, 6869 Anaya Ranch Rd, Flagstaff AZ 86004-1223 |
| 518118239 | | Grayson Moran, 909 North Madison Street, Arlington VA 22205-1655 |
| 518109925 | + | Great Point Capital Llc, Attn Proxy Dept, 175 W Jackson Blvd Ste 1450, Chicago IL 60604-2710 |
| 518108452 | + | Great West Trust Company Llc, Reliance Test & Technology Llc 401(, FBO Kristian Hammaker, 683 Shore Drive, Miramar Beach FL 32550-3892 |
| 518106254 | + | Great- West Trust Co Llc Ttee, Apple 401k Plan, FBO Yelena Kagan, 554 Tarter Ct, San Jose CA 95136-3945 |
| 518110784 | + | Great- West Trust Co Llc Ttee, Cleco Power Llc 401k Svgs, FBO Keith Paul Bonin, 335 Twin Oaks Rd E, Pineville LA 71360-7740 |

District/off: 0312-2                                    User: admin                                    Page 74 of 239
Date Rcvd: May 20, 2021                                Form ID: pdf905                                Total Noticed: 12649

| | | |
|---|---|---|
| 518111754 | + | Great- West Trust Co Llc Ttee, Lear Corp Salaried Plan, FBO Mark Joseph Czepeska, 57385 Ridgewood Dr, Washington MI 48094-3161 |
| 518110363 | + | Great-West Trust Company L Ttee, Availity 401(K) Profit Sharing P, FBO Jonathan Edward Parks, 6220 Brighton Drive, Whitestown IN 46075-4480 |
| 518116486 | + | Great-West Trust Company L Ttee, The Carolinas Healthcare System, FBO Suby Mammen, 3352 Mandrake Ct, Tega Cay SC 29708-8806 |
| 518112254 | + | Great-West Trust Company L Ttee, City Utilities Of Springfield M, FBO Russell T Moore, 210 N Nettleton Ave, Springfield MO 65802-4306 |
| 518112438 | + | Great-West Trust Company Llc Tr, Livingston Healthcare 401k, FBO Merrie A Murdoch, 14 Caledonia Rd, Livingston MT 59047-8823 |
| 518109926 | + | Great-West Trust Company Tr Old, Dominion 401k, FBO Marcin Chmielewski, 1601 W Celebrity Cir, Hanover Park IL 60133-5328 |
| 518115245 | | Great-West Trust Company Ttee, Reed Elsevier Us Salary Plan, FBO Scott Pickens, 2922 Old Us Route 35, Xenia OH 45385-9618 |
| 518109653 | | Greg A Reitsma, 134 North 100 West, Jerome ID 83338-5404 |
| 518109927 | | Greg Bernasek, 181 E Quincy St, Riverside IL 60546-2175 |
| 518116487 | + | Greg Butler, Po Box 68, Garnett SC 29922-0068 |
| 518110654 | | Greg Damron, 5465 Holloway Landing Road, Barlow KY 42024-9665 |
| 518112609 | | Greg Ferguson, 650 Vass Road, Raeford NC 28376-8136 |
| 518114338 | + | Greg Goldvug, 49 Lasalle Ave, Rye NY 10580-1207 |
| 518117274 | | Greg Hill, 8014 Downington Ct, Spring TX 77379-6139 |
| 518108453 | | Greg Mcgee, 2151 Sw Jaguar Ave, Port St Lucie FL 34953-2150 |
| 518115565 | | Greg Purvis, 8151 790 Road, Stilwell OK 74960 |
| 518106255 | | Greg Rivera, 1651 Camden Ave Apt 6, Los Angeles CA 90025-3537 |
| 518117276 | + | Greg Shaw, 3086 Knob Hill Dr, Little Elm TX 75068-2874 |
| 518111009 | | Greg V Bionelli, 23 Richards St, Billerica MA 01821-1349 |
| 518105106 | | Greg Weaver, 1811 West Autumn Court, Prattville AL 36066-6145 |
| 518106256 | | Gregorio Gomez, 40328 Crystal Aire Ct, Murrieta CA 92562-4731 |
| 518106257 | | Gregory Alexander, 2112 26th Avenue, Oakland CA 94601-1828 |
| 518116488 | | Gregory Barber, 1032 Haverford Circle, Columbia SC 29203-2039 |
| 518118240 | | Gregory Bishop, 18866 Pier Trail Dr, Triangle VA 22172-2348 |
| 518111755 | | Gregory Bobak, 9061 Legacy Ct, Temperance MI 48182-3306 |
| 518110785 | | Gregory Brown, P.O. Box 8693, Metairie LA 70011-8693 |
| 518111356 | | Gregory C Mullenholz Ii, 18608 Bransford Pl, Olney MD 20832-1897 |
| 518118018 | + | Gregory David Gilmour, 1909 N. Artesia Dr., St George UT 84770-6365 |
| 518110364 | | Gregory Fountain, 818 Upper 11th St Unit B, Vincennes IN 47591-4741 |
| 518117277 | + | Gregory Gene Williams, Charles Schwab & Co Inc Cust, Ira Contributory, 4738 Eck Ln, Austin TX 78734-1221 |
| 518105204 | | Gregory Glenn Corkins, 1211 Summit Creek, San Antonio TX 78258-1911 |
| 518110655 | | Gregory H Mains, 417 W 2nd St, Augusta KY 41002-1008 |
| 518111357 | + | Gregory H Wilkins, 2950 Holland Cliffs Rd, Huntingtown MD 20639-8821 |
| 518112058 | + | Gregory J Maher &, Joy M Maher Jt Ten, 8086 Oday Ave Ne, Otsego MN 55330-6857 |
| 518107660 | | Gregory Jalowiec, 346 N. Deer Mtn Rd, Florissant CO 80816-9079 |
| 518118654 | + | Gregory Kendrick, 15036 Northeast 167th Street, Woodinville WA 98072-8104 |
| 518116014 | + | Gregory L Carlson, 1707 Jasmine Ct, Pittsburgh PA 15237-6649 |
| 518111358 | | Gregory L Talcott, 8008 Hackamore Drive, Potomac MD 20854-3870 |
| 518110554 | | Gregory Meier, 308 S Church, Goessel KS 67053-8839 |
| 518113794 | + | Gregory Neisess &, Marie Neisess Jt Ten, 5437 Bridgehampton Ave, Las Vegas NV 89130-7060 |
| 518107883 | | Gregory Overstreet, 66 Grove St 2, Middletown CT 06457-2221 |
| 518105388 | + | Gregory Paul Hill Ttee, Ernest H Hill Living Trust, 9010 E Harborage Dr, Tucson AZ 85710-6229 |
| 518117278 | + | Gregory Plummer, 1242 Crestmont Place Loop, Missouri City TX 77489-1455 |
| 518105389 | | Gregory R Clark, 133 S Cherry Ave, Tucson AZ 85719-6233 |
| 518115246 | | Gregory S Edman, 17815 Fairway Dr., #411, Cleveland OH 44135-1892 |
| 518107884 | | Gregory Scott Bohara, 26 Terrace Dr, Oakdale CT 06370-1114 |
| 518106258 | | Gregory Trent, 12313 213th St, Hawaiian Gardens CA 90716-2335 |
| 518109233 | + | Gregory W Dye Ira, Td Ameritrade Clearing Custodian, 10155 Gumlog Rd, Young Harris GA 30582-1409 |
| 518871510 | # | Gregory W Lewis, 52794 Coulter Ct., New Baltimore, MI 48047-6503 |
| 518111756 | | Gregory W Lewis &, Cheryl A Roach Jtwros, 52794 Coulter Court, New Baltimore MI 48047-6503 |
| 518108455 | | Grigoriy Lamdan, 301 174th St Apt 1403, Sunny Isles Beach FL 33160-3235 |
| 518109928 | | Grzegorz Dziedzic, 1400 North Elmhurst Road 303, Mount Prospect IL 60056-1054 |
| 518108456 | | Guang Lu, 6902 Saint Johns River Dr Apt 202, Apt 202, Tampa FL 33617-9033 |
| 518113796 | | Guanghua Liu, 220 E Flamingo Road, Unit 124, Las Vegas NV 89169-0304 |
| 518116015 | + | Guanghui Li, 1123 Sheffield Dr, Berwyn PA 19312-1815 |
| 518112255 | | Guangrong He, 1610 Hanna Rd, Valley Park MO 63088-2303 |
| 518110555 | | Guangyao Xi, 1510 Sw Lane St 26c, Topeka KS 66604-2845 |
| 518111011 | | Guclu Yardimci, 175 Freeman St 935, Brookline MA 02446-3548 |
| 518116016 | | Guersendy Pertyl, 1215 Gilham St, Philadelphia PA 19111-5521 |
| 518111235 | | Gui Sen Liu, 112 - 303 King St, Sunwah Herbal Garden, Winnipeg, Manitoba MB R3B 1J8 |
| 518115731 | + | Gunnar Andersson Ttee, Aragon Consulting Llc Pft Shar, Po Box 2072, Lake Oswego OR 97035-0635 |

| | |
|---|---|
| 518109499 | Gunther Kesel, Elbingerstrasse 5, D-81929, Munich, Germany |
| 518106259 | Guo Ning Zhang, 474 Natoma St Apt 206, San Francisco CA 94103-2999 |
| 518111359 | Guojun Nie, 14213 Reed Farm Way, North Potomac MD 20878-3807 |
| 518111757 | Guoli Hu, Trad Ira Vftc As Custodian, 3333 Park Forest Dr, West Bloomfield MI 48324-3240 |
| 518106260  + | Guoning Zhang &, Ruilian Chen Zhang Jt Ten, 474 Natoma St Apt 206, San Francisco CA 94103-2999 |
| 518106261 | Gurinder Singh, 7657 Roosterfish Way, Sacramento CA 95828-6435 |
| 518106262 | Gurpreet Kaur, Sushil Jeet Kuar, 3221 Torrance Ave, Sacramento CA 95822-5534 |
| 518113259 | Gurpreet Singh, 14 Red Fox St, Burlington NJ 08016-3050 |
| 518113797 | Gurtarpreet Kaur, 6049 Daisy Run Court, Las Vegas NV 89120-2567 |
| 518105390 | Guru Sandhu, 1285 West Mesquite Street, Chandler AZ 85224-2313 |
| 518113260 | Gustavo Barboni, 87 Edwin Street, Ridgefield Park NJ 07660-1139 |
| 518106264 | Gustavo David Cortazar, 393 Algonquin Drive, Simi Valley CA 93065-1686 |
| 518117279  + | Gustavo Hernandez &, Janice L Hernandez Jt Ten, 657 County Road 147, Gainesville TX 76240-7126 |
| 518106265 | Gustavo L Bernard, 29605 Solana Way Apt E02, Temecula CA 92591-5711 |
| 518109929 | Gustavo Mejia, 758 N. Larrabee Unit 704, Skokie IL 60077 |
| 518109654  + | Guy C Matlock Ttee, Matlock 2014 Trust, U/A Dtd 10/23/2014, 2305 Cabellaro Dr, Idaho Falls ID 83406-6795 |
| 518110786 | Guy J Muller, Ira ETrade Custodian, 57925 Mcdaniel St, Plaquemine LA 70764-2022 |
| 518118241 | Gyamfi Acheampong, 1990 Inland Loop, Woodbridge VA 22192-2470 |
| 518114339 | H C Heroism For Torah Inc, Attn Malkie Halberstam, 1557 50th St, Brooklyn NY 11219-3746 |
| 518118242  + | H Jeffrey Cundiff Roth Ira, Td Ameritrade Clearing Custodian, 100 Ravenwood Ln, Yorktown VA 23692-6153 |
| 518116017  + | Ha Tran, 105 B4 Charles Dr, Bryn Mawr PA 19010-2308 |
| 518109930 | Habeebuddin Syed, 2260 W. Devon Ave 2, Chicago IL 60659-2043 |
| 518116656 | Haci Birol, Av.De La Harpe 36, 4054 Basel, Switzerland |
| 518115247 | Hadden J Riley, 313 Short Dr, Piqua OH 45356-4209 |
| 518118655  + | Haggai Shadrach, Roth Ira, Td Ameritrade Clearing Custodian, 17464 Ne 38th St Apt B202, Redmond WA 98052-5725 |
| 518106266  + | Hai Deng Roth Ira, Td Ameritrade Clearing Custodian, 948 Kiely Blvd Unit B, Santa Clara CA 95051-5032 |
| 518106267 | Hai Nguyen, 6302 Rancho Mission Road 110, San Diego CA 92108-1903 |
| 518111758 | Hailey Johnston, 24026 Talbot Street, Saint Clair Shores MI 48082-2564 |
| 518108457 | Haim S Benaudis, 6435 Sw 116th St, Miami FL 33156-4815 |
| 518108039 | Haim Vainer Ira Td Ameritrade, Clearing Custodian, 36 Osage Rd, Claymont DE 19703-1220 |
| 518112256 | Haimanot M Gebre, 3435 Euclid Ave, Kansas City MO 64109-2522 |
| 518115248 | Haitao Fang, 24 Home St Apt 104, Athens OH 45701-2051 |
| 518109559 | Haitong International Securit-, Ies Co Ltd -Cl A/C (10%Nra), 22/F Li Po Chun Chambers 189 Des Voeux R, Hong Kong |
| 518106268 | Hal Coblentz, 4922 Edinger Ave Apt 5c, Huntingtn Bch CA 92649-2357 |
| 518118243  # | Haldon Francis, 6605 Bickford Ln Apt 201, Portsmouth VA 23703-2938 |
| 518112059 | Haley Barrett, 2700 University Ave W 422, Saint Paul MN 55114-2028 |
| 518117282  + | Half Gainer Investments, Attn: Michael D Lawrence Jr, 190 Civic Circle, Ste 150, Lewisville TX 75067-3639 |
| 518111012  # | Hamdallah M Olona, 2 Heritage Farm Rd, Haverhill MA 01832-1200 |
| 518106269  + | Hamdi Ali, 900 Reichert Ave Unit 407, Novato CA 94945-3282 |
| 518118244 | Hameed Uddin Mohammed, 4904 Fran Pl, Apt 201, Alexandria VA 22312-5067 |
| 518106270 | Hamid Mirzaei, 12552 Willowood Ave, Garden Grove CA 92840-4243 |
| 518115249  + | Hamid Mukhtar &, Rubina Hamid Jt Ten, 4489 Mccullough Ln, Hilliard OH 43026-7711 |
| 518114341  # | Hamish Andre Grason, 7836 46th Ave, Apt 2a, Elmhurst NY 11373-2991 |
| 518118656  + | Hamze A Roble Jr, 7419 Rockery Drive S, Seattle WA 98118-3710 |
| 518114342  + | Han Rou Li, 5653 187th St, Fresh Meadows NY 11365-2226 |
| 518114343  + | Han Xu, 121 Brian Crest Ct, Schenectady NY 12306-3449 |
| 518108458 | Hanani Mclean, 7111 North Blue Angel Parkway, Pensacola FL 32526-5042 |
| 518118657  + | Hanford O & E Plan, Vftc As Trustee, FBO Joseph G Francik, 3114 W Wilcox Dr, Pasco WA 99301-3235 |
| 518106271 | Hang Thiphi Nguyen, 2501 W Sunflower Ave Unit G4, Santa Ana CA 92704-7548 |
| 518113262  + | Hannah Hee Kwon, 15 Hidden Ledge Rd, Englewood NJ 07631-5124 |
| 518115566  + | Hannah Parker, 4800 E I 240 Service Road Apt 1531, Oklahoma City OK 73135-2633 |
| 518118658 | Hannah Tappan, 4303 Baker Ave Nw, Seattle WA 98107-4350 |
| 518113263  + | Hans G M Eriksson &, Theresa H Eriksson, Jt Ten Wros, 14 Mountain Rd, Verona NJ 07044-1113 |
| 518117284 | Hanumantharaju Arramraju, 12558 Honeyflower Dr, Frisco TX 75035-0713 |
| 518106272 | Hanvid Kim, 510 South Ardmore Ave. #212, Los Angeles CA 90020-3322 |
| 518106273  + | Hao Li, 15252 Ilex Dr, Chino Hills CA 91709-2508 |
| 518117285 | Hao Nguyen Roth Ira Td Ameritrade, Clearing Custodian, 2107 Verona Dr, Pearland TX 77581-4765 |
| 518106274 | Haoming Sun, 335 Pierre Rd, Walnut CA 91789-2534 |
| 518113264  + | Happy Adzimahe Ira, Td Ameritrade Clearing Custodian, 123 Orlando Dr, Sicklerville NJ 08081-4490 |
| 518106275 | Hardev Kahlon, 319 W 9th St 1a, Chico CA 95928-5563 |
| 518109932 | Hardev Singh, 1335 S Dory Circle, Hanover Park IL 60133-6205 |
| 518108460 | Hardik Patel, 4553 Helena Dr, Titusville FL 32780-2837 |
| 518113265 | Harendra N Jani & Sheela H Jani Jt, Ten, 60 Moak Dr, Hazlet NJ 07730-1441 |

District/off: 0312-2                                    User: admin                                    Page 76 of 239
Date Rcvd: May 20, 2021                                Form ID: pdf905                          Total Noticed: 12649

| | | |
|---|---|---|
| 518117286 | | Hari Akkavajhula, 801 Legacy Dr #2422, Plano TX 75023-2228 |
| 518113266 | | Hari Kapoor, 100 Nathan Dr, Morganville NJ 07751-2200 |
| 518117287 | + | Hari Krishna Pasumarthi, 4810 Emily Forest Trl, Katy TX 77494-3463 |
| 518118246 | | Hari P Sharma &, Shashi Sharma Jtwros, 12106 Player Ct, Chester VA 23836-2735 |
| 518111360 | # | Hariharan P Easwaran, 32 Saddlestone Court, Owings Mills MD 21117-4958 |
| 518113267 | + | Harinag Pampati, 2068 Holly Avenue, South Plainfield NJ 07080-5456 |
| 518112610 | | Harinderpal Grewal, 1601 Caliper Way, Durham NC 27713-3471 |
| 518118659 | | Harish Uppala, 14256 Se 6th St S102, Bellevue WA 98007-7096 |
| 518117288 | + | Hariysh Talekar, 524 Santa Fe Trl, Apt 137, Irving TX 75063-4634 |
| 518112257 | + | Harlene J Hipsh, Charles Schwab & Co Inc Cust, Roth Conversion Ira, 1101 Walnut St Unit 1205, Kansas City MO 64106-4206 |
| 518107885 | + | Harley W Hopkins Jr, Roth Ira Account, Peoples United Bank Custodian, 82 Gosherhill Rd, Lebanon CT 06249-1711 |
| 518111759 | | Harmanjit Bhullar, 44499 Windmill Drive, Canton MI 48187-1851 |
| 518116739 | | Harmony Greenwood, 3420 Maryland Circle, Cleveland TN 37323-0531 |
| 518106278 | | Harold Dee Barnes, 79161 Falmouth Dr, Bermuda Dunes CA 92203-1533 |
| 518110365 | + | Harold E Hollis, 5525 North State Rd.55, Attica IN 47918-7764 |
| 518106279 | + | Harold G Muncrief, 4941 Sunrise Hills Dr, El Cajon CA 92020-8257 |
| 518105107 | | Harold L Lawson &, Dennia Lawson Jtwros, 1605 Dale Dr, Montgomery AL 36107-3117 |
| 518109933 | | Harold T Filian, Tod, 619 Oxbow Ln, Barrington IL 60010-3535 |
| 518115250 | | Harold Tyler, 1012 Cummington Rd, Columbus OH 43213-3345 |
| 518106281 | | Harold V Geritz, Tod, Po Box 224, Lagunitas CA 94938-0224 |
| 518108462 | | Harold Valley, 72 Grass St, Homosassa FL 34446-6116 |
| 518113268 | + | Harold W Ott, 175 Rutherford Blvd, Clifton NJ 07014-1407 |
| 518111013 | | Harriett Gabbidon, 604 Washington Avenue Unit 2, Chelsea MA 02150-3624 |
| 518108463 | | Harris T Wyatt, 4039 Hidden Acre Rd, Middleburg FL 32068-7155 |
| 518105108 | | Harrison Ellison, 1652 2nd St Nw, Birmingham AL 35215-5429 |
| 518113269 | | Harry A Peek, 3540 Lake Shore Drive, Millville NJ 08332-5400 |
| 518111014 | | Harry Caffrey Maffei, 27 Aldworth St, Boston MA 02130-2715 |
| 518112258 | | Harry G Karagiannis, Ira Etrade Custodian, 14089 Cross Trails, Chesterfield MO 63017-3339 |
| 518110657 | + | Harry L Hayes, Charles Schwab & Co Inc Cust, Ira Rollover, 4017 Woodmont Park Lane, Louisville KY 40245-8430 |
| 518108464 | | Harry P Keares &, Irene S Keares Jtwros, 8027 Princeton Dr, Naples FL 34104-6668 |
| 518116018 | + | Harry R Walter Iii, 127 Hunters Ridge Dr, Harrisburg PA 17110-3982 |
| 518110366 | | Harry Robert Barton Ira Td, Ameritrade Clearing Custodian, 5300 W Old Us Highway 40, West Terre Haute IN 47885-9702 |
| 518118924 | + | Harry W Makoutz, 127 S 2nd Street, Oostburg WI 53070-1486 |
| 518106282 | | Harsha Tamatam, 545 San Antonio Rd 506, Mountain View CA 94040-1355 |
| 518111015 | + | Harsha Vardhan Hajjalara Naras, 65 St Ives Way Apt 22, Marlborough MA 01752-5917 |
| 518113270 | | Harshit Bhatt, 150 Hopkinson Ave, Piscataway NJ 08854-2552 |
| 518110658 | | Harshit V Tyagi, 7021 Creekton Dr, Louisville KY 40241-6429 |
| 518116395 | | Hasan Alsawaf, 492 Putnam Pike, Greenville RI 02828-3007 |
| 518116396 | | Hasan Alsawaf, Sep Ira ETrade Custodian, 492 Putnam Pike, Greenville RI 02828-3007 |
| 518105014 | | Hasan S. Rizvi, Fatema Rizvi, 7549 Speaker Way Nw, Edmonton T6r 0p1, Alberta |
| 518109234 | | Haseeb Ali, 3710 Anna Ct, Kennesaw GA 30144-5260 |
| 518111760 | | Hassaan Ahmed, 21101 Manchester Blvd, Harper Woods MI 48225-1809 |
| 518114345 | + | Hassan Greenidge, 577 Fulton Ave 2h, Hempstead NY 11550-4365 |
| 518109934 | | Hassen Kasem, 9336 South Oketo Avenue, Bridgeview IL 60455-2158 |
| 518114346 | + | Hayale Smith, 1021 E 227th Street, Bronx NY 10466-4817 |
| 518118020 | | Hayden Eves, 241 S 300 W, Hurricane UT 84737-2131 |
| 518109586 | | Hayden George, 225 E Titus Ave, Des Moines IA 50315-4145 |
| 518108465 | | Hayden Stachura, 6210 Wiles Rd 301, Coral Springs FL 33067-4306 |
| 518110556 | | Hayden T Garvey, 5320 Amanda Street, Shawnee KS 66226-2627 |
| 518116740 | | Hayman Mohammed, 1 Imperial Blvd X227, Smyrna TN 37167-4121 |
| 518118925 | | Heather Arney, 1627 38th Avenue, Amery WI 54001-5409 |
| 518109235 | + | Heather Bowser, 317 Shadyhill Road, Pittsburgh, PA 15205-3905 |
| 518113798 | | Heather Caravella, R/O Ira ETrade Custodian, 2121 Village Walk Dr, Unit 22301, Henderson NV 89012 |
| 518106283 | | Heather Carter, 2600 Standiford Ave. 16b Pmb, 128, Modesto CA 95350-0165 |
| 518117289 | | Heather Decker, 2878 Carrera Ct, League City TX 77573-2290 |
| 518117290 | | Heather Easley, Ira R/O Etrade Custodian, 3209 Runabout Ct, Plano TX 75023-5650 |
| 518106284 | | Heather Flores, 232 E 2nd St 701, Los Angeles CA 90012-4534 |
| 518117291 | + | Heather Holder Gardow &, Douglas Alfred Gardow Jt Ten, 2014 Hill Country Ct, Arlington TX 76012-5766 |
| 518112060 | | Heather Knutson, 20900 State Highway 220 Sw, East Grand Forks MN 56721-9245 |
| 518115251 | | Heather Love, 4105 Jud Dr, Cincinnati OH 45236-1727 |
| 518118021 | + | Heather M Austin Richard T Austin, Jt Ten, 991 N 50 E, Kaysville UT 84037-1203 |
| 518113271 | | Heather M Bayard, 200 Village Rd, Green Village NJ 07935-3034 |
| 518116489 | | Heather Moss, 1265 Webb Avenue, Garnett SC 29922-7225 |

| | | |
|---|---|---|
| 518115252 | | Heather Olecki, 1000 Ridge Rd, Hinckley OH 44233-9424 |
| 518106285 | | Heather Scheck, 2448 Hagemann Ct, Fairfield CA 94533-1559 |
| 518118511 | | Heather Tremblay, 231 Brookside Lane, Hinesburg VT 05461-8303 |
| 518113272 | | Hector Botello, 1207 46th St 3, North Bergen NJ 07047-2900 |
| 518106286 | | Hector Giraldo, 428 Hichory Tree Ln, Beaumont CA 92223-7003 |
| 518117292 | | Hector Morales, 213 N Val Verde Circle Apt.34, Keene TX 76059-1941 |
| 518111016 | + | Hector Reyes, 534 South Street 1r, Holyoke MA 01040-3631 |
| 518116333 | | Hector Rivera, Mansiones Cabo Rono Carr 100, Hormigueros 00660, Puerto Rico |
| 518109236 | | Hector Serrano, 215 Rocky Dr, Athens GA 30607-1071 |
| 518106287 | | Hector Torres, 1138 East 20th Street, National City CA 91950-5903 |
| 518111361 | | Heide Braley, 509 S Main St, North East MD 21901-3919 |
| 518036512 | + | Heights Capital Management Inc. (CVI Inv, 101 California Street, Suite 3250, San Francisco, CA 94111-5815 |
| 518108466 | | Heinrich Zondagh, 1422 14th Ln, Palm Beach Gardens FL 33418-3559 |
| 518118022 | + | Helen B Mellos And James S Mellos Tr, U/A 03/19/2007, 1436 E Waterfall Way, Fruit Heights UT 84037-2772 |
| 518106288 | + | Helen H Liu, 621 S Avenue 61, Los Angeles CA 90042-4325 |
| 518112612 | | Helen Ni, 8607 Cedar Hollow Rd, Greensboro NC 27455-8253 |
| 518106289 | + | Helena Construction Co, 364 N Martel Ave, Los Angeles CA 90036-2516 |
| 518109936 | | Helena Petrovich, 2200 S Stewart Ave 2l, Lombard IL 60148-5573 |
| 518108467 | | Helene A Blackmon, 1035 Ellen Ct, Melbourne FL 32935-8990 |
| 518105289 | | Hellwig Kern, Johann Hoerbigerg. 6, Vienna 1230, Austria |
| 518118248 | | Hem Paudel, 7420 Fountain Head Drive, Annandale VA 22003-5701 |
| 518106290 | + | Hemant Jain, 17312 Ralphs Ranch Rd, San Diego CA 92127-7868 |
| 518117293 | | Hendra Iskandar, 1214 Bellingrath Ct, Sugar Land TX 77479-3437 |
| 518112957 | | Hendrik Michiel Van Schieveen, Folgersterloane 113, Houtigehage 9223 Ln, Netherlands |
| 518106293 | + | Hendrika Maria Turner, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 2460 Saxon St, Martinez CA 94553-3434 |
| 518109237 | | Henery Parkinson Lammerts Iii, 1652 Habershal Drive, Atlanta GA 30318-4041 |
| 518109238 | | Hennock Yetmgeta, 3207 Cameron Dr 3207 Cameron D, Buford GA 30518-5112 |
| 518105391 | | Henrik Danielson, 3300 W Camelback Rd Encanto, Phoenix AZ 85017-3030 |
| 518112613 | | Henry Beakes, 110 Bristol Lane, Havelock NC 28532-9608 |
| 518118249 | | Henry Bell, Martizett Bell Jt Ten, 13520 Sillamon Rd, Goldvein VA 22720-1830 |
| 518116019 | | Henry C Zawodniak As Cust For, Andrew H Zawodniak Utma Pa, 18 Black Pine Rd, Holland PA 18966-2165 |
| 518116020 | + | Henry C Zawodrick As Cust For, Patrick R Zawodrick Utma Pa, 18 Black Pine Rd, Holland PA 18966-2165 |
| 518108468 | | Henry Chica, 425 East Prima Vista Boulevard, Port St Lucie FL 34983-8455 |
| 518115732 | | Henry Cromett, 3425 Se Insley St, Portland OR 97202-4345 |
| 518115733 | + | Henry F Yeh, Designated Bene Plan/Tod, 3213 18th Ave Se, Albany OR 97322-8903 |
| 518113799 | | Henry Han Cheng, 1706 Window Rock Dr, Henderson NV 89074-1769 |
| 518111362 | | Henry Keyaka, 4901 Battery Ln 3, Bethesda MD 20814-4902 |
| 518106294 | + | Henry Kuang, 330 Wayland St, San Francisco CA 94134-1730 |
| 518109239 | | Henry Moon &, Hyunjoo Moon Jt Ten, 2069 Teron Trce, Ste 100, Dacula GA 30019-1665 |
| 518109937 | | Henry Njeh, 7909 Keeler Ave House, Skokie IL 60076-3503 |
| 518116021 | | Henry Zawodniak Roth Ira, Td Ameritrade Clearing Inc Custodian, 18 Black Pine Rd, Holland PA 18966-2165 |
| 518114349 | | Henyo Henriquez, 66 Sharp St, Haverstraw NY 10927-1520 |
| 518111363 | + | Herbert Aderemi Ibitola, 9371 Paulskirk Dr, Ellicott City MD 21042-2441 |
| 518108469 | | Herbert L Caplan, 7728 Lexington Club Blvd Apt B, Delray Beach FL 33446-3463 |
| 518118250 | | Herbert S Alderfer, Patricia A Alderfer, 2355 Delton Rd, Draper VA 24324-2798 |
| 518106296 | | Heriberto Brambila, 2038 S Spalding Ave, Fresno CA 93702-4477 |
| 518108470 | | Heriberto Feliciano, 7999 W8th Ave, Hialeah FL 33014-3528 |
| 518108471 | | Heriberto Marrero, 2948 Oaktree Dr, Kissimmee FL 34744-5036 |
| 518110367 | | Herman Velasquez, 14225 W 90th Ct, St John IN 46373-9297 |
| 518109938 | | Hermann Lobato, 107 Heritage Lane, Streamwood IL 60107-2415 |
| 518107662 | | Hermes A Cabrera, 128 North Irvington Street, Aurora CO 80018-1673 |
| 518114350 | + | Hermes Rosas, 551 Wales Avenue 611, Bronx NY 10455-4426 |
| 518106297 | | Hever Castellanos, 229 East Shady Grove Drive, Riverside CA 92507-4022 |
| 518111364 | | Hezeki Ross, 11817 Point Way, Bowie MD 20720-3419 |
| 518111365 | | Hiama Halay, 3500 Mabank Ln, Bowie MD 20715-2926 |
| 518106298 | | Hien Duc Do &, Thu N T Do Jtwros, 3735 Barry Ave, Los Angeles CA 90066-3203 |
| 518118251 | | Hien Tran, 8870 Flatbush Court, Manassas VA 20109-4806 |
| 518106299 | | Hieu Ngoc Truong, 3501 Thomas Rd, Ste 12, Santa Clara CA 95054-2037 |
| 518117295 | | Hieu Nguyen, 18226 Flint Hill Drive, Katy TX 77449-8453 |
| 518105392 | | Hilal Yousufzai, 7016 North 185th Avenue, Waddell AZ 85355-9742 |
| 518107663 | | Hillary Storm, 9190 W Progress Pl, Littleton CO 80123-2189 |
| 518106300 | | Hilmi Khelifa & Rajaa Abou El, Jabine Jt Ten, Po Box 361812, Milpitas CA 95036-1812 |
| 518112614 | | Hilton Cox, 279 Sellers Town Road, Whiteville NC 28472-7711 |

District/off: 0312-2                                    User: admin                                    Page 78 of 239
Date Rcvd: May 20, 2021                              Form ID: pdf905                          Total Noticed: 12649

518109240          Himal Patel, 156 Bethesda Church Rd, Lawrenceville GA 30044-6413
518113274      +   Himanshu D Jani, 28 Delafield Ave, Lyndhurst NJ 07071-1004
518109939      +   Himanshu Harshadray Trivedi, 2297 Bellingham Ln, Aurora IL 60503-6202
518113275          Hiren Patel, 117 Monticello Ave Apt2, Jersey City NJ 07304-2513
518113276          Hiten H Patel, 83 Orion Rd, Piscataway NJ 08854-5409
518113277          Hiten H Patel, Hina H Patel, 83 Orion Rd, Piscataway NJ 08854-5409
518110787          Hoa Nguyen, 1252 Leckie Rd, Eros LA 71238-4807
518118660          Hoang Hai Kinh, 4342 7th Ave Ne Apt B, Seattle WA 98105-4769
518106301      +   Hoang Nguyen Ha, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 1898 Schulte Dr, Apt 104, San Jose CA 95133-2109
518042994          Hoffman Neopac AG, Burgdorfstrasse 22, Oberdiessbach 3672, SWITZERLAND
518111566      #   Holland Haverkamp, 796 Stillwater Ave, Old Town ME 04468-2214
518118023      +   Hollie Barenz, 1012 N 250 E, Centerville UT 84014-1620
518117296      +   Holly R Battaile, 2845 County Road 312, Cleburne TX 76031-8588
518106302          Holly Truong, 1846 Howsler Pl, Pomona CA 91766-5123
518116742          Holly Von Gunten, R/O Ira ETrade Custodian, 8843 Darby Dan Lane, Germantown TN 38138-8257
518105236      +   Homer R Peters, 312 South Hunter Lane, Jonesboro AR 72405-9399
518105564          Hon Kwai Wong, 1403-3737 Bartlett Crt, Burnaby V3j 7e3, British Columbia
518117297          Hong Dang, 3819 Rosewood Ln, Sachse TX 75048-6131
518106303      +   Hong Kee Kim Ira, Td Ameritrade Clearing Custodian, 4064 Crystal Dawn Ln Unit 104, San Diego CA 92122-5840
518106304      +   Hong T Lee Ttee, Samuel Lee Special Needs Trust, U/A Dtd 06/09/2016, 2632 Ohlone Dr, San Jose CA 95132-2632
518106306      +   Hong Zheng &, Qing Han Jt Ten, 13600 Golden Elm Ln, San Diego CA 92129-4476
518114351      +   Hongbin Zhang, Traditional Ira Account, Apex Cust, 29-58 Parsons Blvd, Flushing NY 11354-2311
518106307          Hoon Kim, 1600 Vine St Apt 721, Apt 721, Los Angeles CA 90028-8832
518108473          Hossein Alavi, 1826 Johnson Street 205, Hollywood FL 33020-3583
518109940      +   Houjin Huang, 804 Forest Ave Apt 3, Evanston IL 60202-5517
518117298      #+  Housing Chan, 17807 Lakecrest View Dr Apt, 7110, Cypress TX 77433-3745
518114352      +   Howard Bogan Dds, Charles Schwab & Co Inc Cust, Ira Rollover, 19 Hunt Ct, Roslyn NY 11576-3210
518801708          Howard D Jones, 105 Preston Allen Rd, Lisbon, CT 06351-7427
518117299          Howard Gross, 4910 Goodman Ave 1925, Addison TX 75001-6306
518118252          Howard Hsu &, Jian Y Xu Jtwros, 2139 Jennings Street, Woodbridge VA 22191-4419
518116743          Howard Johnson Jr, 104 Elm Street, Martin TN 38237-3002
518105007          Howard L & Iris Shaw Liv Trus, Uad 05/28/2004, Howard L Shaw &, 8/4 Heh Be'iyar St Tel Aviv 62093, Israel
518113278          Howard Munk, 8 Midvale Ave, West Caldwell NJ 07006-8006
518109242      +   Howard S Scher &, Stacey B Batzar Ten Ent, 4060 Rockingham Dr, Roswell GA 30075-6459
518106308      +   Howell Chihor Kiung, 775 Gull Ave, San Mateo CA 94404-1329
518106309          Hoyin Kwok, 114 E Angeleno Ave, San Gabriel CA 91776-2514
518106311      +   Hsa Bank As Custodian, FBO Thuy Truong, 259 Meridian Ave Ste 18, San Jose CA 95126-2905
518106312          Hsa Bank As Custodian, FBO Yen H Nguyen, 259 Meridian Ave Ste 18, San Jose CA 95126-2905
518110788      +   Hsa Bank As Custodian, FBO Bau Pham, 103 Danbury Cir, Lafayette LA 70503-5400
518117300          Hsa Bank As Custodian, FBO Esber Ramos, 17626 Meadow Crossing Ln, Houston TX 77095-4770
518118926      +   Hsa Bank As Custodian, FBO Benjamin Chesney, W10914 Willow Avenue, Poynette WI 53955-9433
518106310          Hsa Bank As Custodian, FBO Sintiat Te, 1189 Mountain Quail Cir, San Jose CA 95120-4155
518118661      +   Hsa Bank As Custodian, FBO Henry Wright, 8800 20th Ave Ne B208, Seattle WA 98115-3286
518106313          Hubert Pham, 12592 Caminito De La Gallarda, San Diego CA 92128-2376
518036513      +   Hudson Bay Capital Management LP, 777 Third Avenue, 30th Floor, New York, NY 10017-1407
518112921          Hudson Heiss, 5708 S 169th St, Omaha NE 68135-2810
518112061          Hue Vang, 1042 Prosperity Ave, Saint Paul MN 55106-3525
518106314          Hugo Arreguin, 2682 East Carson Street, Carson CA 90810-1509
518106315          Hugo Santana, 624 Hemlock Ave, S San Fran CA 94080-1501
518114353      +   Hui Pan, Ira, Td Ameritrade Clearing Custodian, 223 W 262nd St, Bronx NY 10471-1101
518118253      +   Hui Suk Scott Ira, Td Ameritrade Clearing Custodian, 117 S Jenkins St, Alexandria VA 22304-4952
518116661          Hui-Chun Hsiao, 2f No 2-1 Aly 39 Sec 2 Zhongshan N R, Zhongshan Taipei 10445, Taiwan
518114354      +   Huifang Lin, 4310 Kissena Blvd Apt 11b, Flushing NY 11355-6102
518117301          Humaira Ali, 3138 Gianna Springs Ct, Humble TX 77396-3093
518114355      +   Humam Huq, 67 Biltmore Cir, Huntington Station NY 11746-1479
518114356      +   Humberto Cordero, 12 Red Mills Rd, Pine Bush NY 12566-6217
518106316          Humberto Klee, 1758 Rockview Way, Pomona CA 91766-5285
518108474      +   Hummair Umar Tod, 6300 Sw 195th Ave, Fort Lauderdale FL 33332-3393
518106317          Hung C Doan, 3453 Big Dalton Ave, Baldwin Park CA 91706-5400
518106318      #   Hung Nguyen, 28237 Ruus Road, Hayward CA 94544-5712
518112615          Hung Pham, 5000 Elementary View Dr, Charlotte NC 28269-5036
518107664      +   Hung V Pham, 12238 Adams St, Thornton CO 80241-2844
518105109      +   Hunter Jackson, 11817 Shades Creek Dr, Cottondale AL 35453-0393

| | | |
|---|---|---|
| 518105110 | | Hunter Love, 103 Brake St S, Warrior AL 35180-1506 |
| 518117302 | | Hunter Malcuit, 2800 Cochise Ct, Corinth TX 76210-6461 |
| 518109243 | | Hunter Spicer, 238 Maggie Way, Waverly Hall GA 31831-2461 |
| 518119071 | | Hunter Waugaman, 104 Premiere St, Huntington WV 25704-9254 |
| 518117303 | + | Hunter Williams, 44 E Bar-E-Doc Dr, Corpus Christi TX 78414-6249 |
| 518106319 | | Huong N Nguyen, 15786 Via Montenero, San Diego CA 92127-4188 |
| 518110613 | | Hussain Feheed Alajmi, Attn Hussain Feheed Alajmi, Ali Sabah Alsalem Bl 9 St, Kuwait |
| 518117304 | | Hussaini Zoheb Rafai Syed Shah, 430 Saint Andrews Dr, Allen TX 75002-5330 |
| 518112062 | | Hussein Teshu, 8951 Regent Pkwy, Minneapolis MN 55443-1661 |
| 518111019 | | Huy Nguyen, 11 Arrowwood St, Methuen MA 01844-1489 |
| 518108475 | | Huy Van, 3425 Se Hart Cir, Port Saint Lucie FL 34984-6402 |
| 518114357 | | Hwa Cheng Hsieh &, Chi-Chu C Hsieh Jt Ten Tod, 158 Peninsula Dr, Babylon NY 11702-3336 |
| 518042996 | + | Hyatt Computer, 550 Sylvan Ave, Englewood Cliffs, NJ 07632-3115 |
| 518106321 | | Hyunggi Cho, 8656 Donovan Street, Downey CA 90242-2604 |
| 518042997 | + | IDDI, 185 Alewife Brook Pkwy, Suite 410, Cambridge, MA 02138-1104 |
| 518115254 | | Iakovos Anastasakis, 149 E Beaumont Rd, Columbus OH 43214-2100 |
| 518118927 | | Ian Dumbleton, W5826 Oxbow Trl, Princeton WI 54968-8308 |
| 518113724 | | Ian Hedges, 18 Derecho Rd, Los Lunas NM 87031-7926 |
| 518109244 | | Ian Kaszans, 115 S Lake Dr, Brunswick GA 31525-1039 |
| 518114358 | + | Ian M Fernandopulle, 7524 11th Ave Apt 1f, Brooklyn NY 11228-2300 |
| 518108019 | | Ian Mcluckie, 3333 Runnymede Pl Nw, Washington DC 20015-2415 |
| 518109245 | | Ian Ramirez, 3319 Collier Point Northeast, Dacula GA 30019-2986 |
| 518118662 | | Ian S Wedmore, 3816 52nd St Ne, Tacoma WA 98422-1998 |
| 518118663 | | Ian Strawn, 3088 118th Ave Se Apt P104, Bellevue WA 98005-4183 |
| 518116022 | | Ian Warunek, 72 Hughes Street, Kingston PA 18704-2104 |
| 518113279 | | Ian Watson, 1152 Bibbs Rd 11, Voorhees Township NJ 08043-2143 |
| 518110506 | | Ibi Israel Brokerage &, Investments Ltd, Po Box 29161, Tel Aviv 6129101, Israel |
| 518114359 | + | Ibrahim N Asad, 403 Fanning St, Staten Island NY 10314-5361 |
| 518113280 | | Ignacio Quiles Lara, 800 Jackson St Apt410, Hoboken NJ 07030-9231 |
| 518114360 | | Igor Chouzhyk, 12a Bay Dr, Saratoga Springs NY 12866-9167 |
| 518114361 | | Igor Iskiyev, 29heinz Avenue Staten, Island Ny.10308, Staten Island NY 10308-3329 |
| 518108476 | | Igor Zimin, 4053 Mission Hills Cir W, Jacksonville FL 32225-4636 |
| 518118254 | + | Ihuoma Adaku Akamiro, 12501 Hayes Ct Unit 403, Fairfax VA 22033-6002 |
| 518109246 | | Ilan M Bagel, 2795 Peachtree Rd Ne, Unit 302, Atlanta GA 30305-3672 |
| 518114362 | + | Ilana Sztaimberg, 30 Seaman Ave F, New York NY 10034-6302 |
| 518106322 | | Ileen Izekelian, 1006 E Lexington Dr Apt 1, Glendale CA 91206-3856 |
| 518109941 | | Ilhan Yesilhoca, 250 Navajo Trail, Buffalo Grove IL 60089-2135 |
| 518114363 | + | Iliana J Banos &, Gabriel A Banos Ten Ent, 750 Salem Rd, Uniondale NY 11553-1933 |
| 518108477 | | Ilija Tojagic, Roth Ira ETrade Custodian, 2717 Lantern Hill Ave, Brandon FL 33511-2379 |
| 518118255 | | Ilya Gurin, 1530 Virginia Ave, Apt B, Charlottesville VA 22903-2634 |
| 518109942 | | Ilyoung Kim, 11122 N Jason Dr, Dunlap IL 61525-8918 |
| 518109944 | | Iman Egab, 2326 W 24th St 1r, Chicago IL 60608-3826 |
| 518106323 | + | Imeh A Akpanudosen, Po Box 3136, Fontana CA 92334-3136 |
| 518106324 | | Imelda A Davis, R/O Ira ETrade Custodian, 8000 Marsannay Way, Sacramento CA 95829-1262 |
| 518106325 | | Imelda A Davis C/F, Joshua A Davis Utma/Ca, 8000 Marsannay Way, Sacramento CA 95829-1262 |
| 518114364 | + | Imer Carballo, 66 Washburn Ave, Freeport NY 11520-2335 |
| 518889716 | + | Immune Oncology Pharmaceuticals, Inc., c/o Jeffrey A. Lester, Chapter 7 Trustee, Lester & Braverman, 374 Main Street, Hackensack, NJ 07601-5805 |
| 518889704 | + | Immune Pharmaceuticals USA Corp., c/o Jeffrey A. Lester, Chapter 7 Trustee, Lester & Braverman, 374 Main Street, Hackensack, NJ 07601-5805 |
| 518889701 | + | Immune Pharmaceuticals, Ltd., c/o Jeffrey A. Lester, Chapter 7 Trustee, Lester & Braverman, 374 Main Street, Hackensack, NJ 07601-5805 |
| 518113281 | | Imran Ali Mohammed, 270 Baldwin Rd, Parsippany NJ 07054-2022 |
| 518109247 | | Imran Z Faridi, Ira R/O Etrade Custodian, 4210 Wollaston Rd, Cumming GA 30041-2034 |
| 518118256 | | Imtiaz Ahmad, 41631 Revival Dr, Ashburn VA 20148-1762 |
| 518114365 | | Inderjit Persaud, Sep Ira ETrade Custodian, 124-05 133 Road Ave, S Ozone Park NY 11420-3226 |
| 518109248 | | Indi Richard, 6736 Bill Carruth Pkwy 1111, Hiram GA 30141-3795 |
| 518108478 | | Indranie K Sarju & Sarabjeet Sarju, Jt Ten, 6306 Sw 26th St, Miramar FL 33023-3912 |
| 518117306 | | Indu Thapa Magar, 3976 North Story Road 1232b, Irving TX 75038-5920 |
| 518111020 | + | Inez Tellez, 53 Congress Street 137, Amesbury MA 01913-1928 |
| 518042998 | | Infinite, Dept #652 PO BOX 220, Bettendorf, IA 52722 |
| 518106326 | + | Ingrid H Tarien, Ira Vftc As Custodian, Roth Account, 1325 Holly Ave, Los Altos CA 94024-5625 |
| 518042999 | | Innovaderm Research Inc., 1851 Sherbrooke Est, bureau 502, Montrea, CANADA |

District/off: 0312-2                             User: admin                                    Page 80 of 239
Date Rcvd: May 20, 2021                          Form ID: pdf905                                Total Noticed: 12649

| | | |
|---|---|---|
| 518112922 | | Internal Keynote Test Acct 079, Attn Mike Ranallo, 200 S 108th Ave, Omaha NE 68154-2631 |
| 518112923 | | Internal Keynote Test Acct 091, Attn Mike Ranallo, 200 S 108th Ave, Omaha NE 68154-2631 |
| 518112924 | | Internal Keynote Test Acct 099, Attn Mike Ranallo, 200 S 108th Ave, Omaha NE 68154-2631 |
| 518108479 | + | Intl Fcstone Financial Inc, Asian Equities Trading, 329 Park Avenue North, Suite 350, Winter Park FL 32789-7407 |
| 518036514 | + | Intracoastal Capital LLC, 2211A Lakeside Drive, Bannockburn, IL 60015-1265 |
| 518117958 | | Investec Wealth & Investmenet, Felicity Rowlands, 100 Old Hall Street, Liverpool L39ab, United Kingdom |
| 518107666 | | Ionut Burzo, 5008 South Flanders Court, Centennial CO 80015-5811 |
| 518114366 | + | Ipl Consultants Inc Ret Plan, Ua 01 01 88 Joseph Hearn &, Sharon Hearn Tr, 31 Campbell Ave, Suffern NY 10901-6303 |
| 518114367 | + | Ira Applebaum, 163-42 92nd Street, Howard Beach NY 11414-3728 |
| 518111367 | | Ira FBO Cheryl G Soria, Tiaa Fsb As Trustee, Roth Account, 30 Oneill Dr Apt 5, Gaithersburg MD 20877-1580 |
| 518118664 | + | Ira FBO Daniel C Schitkovitz, Trp Trust Co Custodian, Rollover Account, 13223 97th Ave Ne, Apt F304, Kirkland WA 98034-9526 |
| 518107886 | | Ira FBO David W. Gourley, Pershing Llc As Custodian, 140 Bruey Road, Norfolk CT 06058-1395 |
| 518106327 | | Ira FBO Donald Slaght, Cetera Invstmnt Svc As Cust, 905 Amber Court, Upland CA 91786-3712 |
| 518109945 | | Ira FBO Edward John Wiessing, Trp Trust Co Custodian, P O Box 155, Teutopolis IL 62467-0155 |
| 518108480 | + | Ira FBO Frank Rubino, Pershing Llc As Custodian, Rollover Account, 456 Coconut Palm Pkwy, Ponte Vedra FL 32081-6077 |
| 518115734 | + | Ira FBO Gary Ploof, Trp Trust Co Custodian, Rollover Account, 5455 Sw 167th Ave, Beaverton OR 97007-3344 |
| 518114368 | | Ira FBO George E Manassa, Pershing Llc As Custodian, 24 Samantha Ln, Staten Island NY 10309-1711 |
| 518113282 | | Ira FBO Howard Rothbein, Pershing Llc As Custodian, 108 Lawrence Parkway, Tenafly NJ 07670-2939 |
| 518109946 | + | Ira FBO James H Stebbins, Pershing Llc As Custodian, Rollover Account, 1467 Conway Rd, Lake Forest IL 60045-2625 |
| 518110368 | | Ira FBO James Ledbetter, Pershing Llc As Custodian, Rollover Account, 2825 Leon Prall Rd, Otisco IN 47163-9670 |
| 518118257 | | Ira FBO Jerry R Rodgers, Pershing Llc As Custodian, 8253 Pond View Dr, Gloucester VA 23061-4253 |
| 518108481 | # | Ira FBO Jorge M Zilveti, Trp Trust Co Custodian, 114 Sw 14th St, Boynton Beach FL 33426-4642 |
| 518111021 | + | Ira FBO Joseph B Tompkins Roth Ira, Td Ameritrade Clearing Inc Custodian, Roth Conversion Account, 12 Longmeadow Rd, Westborough MA 01581-2406 |
| 518108482 | + | Ira FBO Justin Michael Chrobak, Pershing Llc As Custodian, Roth Account, 4865 Sawyer Rd, Sarasota FL 34233-2141 |
| 518113283 | | Ira FBO Kenneth J Schnoll, Pershing Llc As Custodian, 126 Oweno Rd, Mahwah NJ 07430-2247 |
| 518106328 | + | Ira FBO Khiet Pham, Pershing Llc As Custodian, Rollover Account, 15938 Los Altos St., Fountain Vly CA 92708-1120 |
| 518114369 | | Ira FBO Lawrence Hanau, Pershing Llc As Custodian, 215 Seton Dr, New Rochelle NY 10804-1527 |
| 518114370 | | Ira FBO Leonid Chervony, Pershing Llc As Custodian, 122 Braisted Avenue, Staten Island NY 10314-6135 |
| 518113284 | + | Ira FBO Lorraine M Sharenow, Td Ameritrade Clearing Inc Custodian, 367 Meisel Ave, Springfield NJ 07081-2315 |
| 518118258 | + | Ira FBO Manuel R Del Mundo, Trp Trust Co Custodian, Roth Account, 5555 Village Center Dr, Centreville VA 20120-2893 |
| 518106329 | + | Ira FBO Nancie D Eaton, Pershing Llc As Cu Acct Closed, Rollover Account, 2918 Richard Avenue, Concord CA 94520-5514 |
| 518105394 | + | Ira FBO Paul J Dietrich, Pershing Llc As Custodian, Roth Conversion Account, Po Box 64610, Tucson AZ 85728-4610 |
| 518116490 | + | Ira FBO Randy A Schuh, Trp Trust Co Custodian, B/O Alvin F Schuh Deceased, 1094 Bennington Dr, Charleston SC 29492-8473 |
| 518117307 | | Ira FBO Rathnakar Yadama, Pershing Llc As Custodian, 3505 Flowing Way, Plano TX 75074-9004 |
| 518105395 | + | Ira FBO Richard John Turner, Cetera Invstmnt Svc As Cust, Rollover Account, 9117 E Crystal Drive, Sun Lakes AZ 85248-0835 |
| 518114371 | + | Ira FBO Sourav Choudhury, Pershing Llc As Custodian, Rollover Account, 139 Eldridge St Apt 17, New York NY 10002-3748 |
| 518113285 | | Ira FBO Sylvia Rothbein, Pershing Llc As Custodian, 108 Lawrence Parkway, Tenafly NJ 07670-2939 |
| 518106330 | + | Ira FBO Theresa S Plunkett, Trp Trust Co Custodian, Rollover Account, 517 Venus Ave, Lompoc CA 93436-1935 |
| 518106331 | + | Ira FBO Van D Nguyen, Pershing Llc As Custodian, Rollover Account, 35813 Camelot Circle, Wildomar CA 92595-7736 |
| 518114372 | + | Irene Mary Clark, 20 Bon Aire Cir Apt 606, Suffern NY 10901-7037 |
| 518106332 | | Irene Wong, 825 Adelita Street, Montebello CA 90640-2504 |
| 518115255 | | Iric J Bernal, 5217 Brandy Oaks Ln, Columbus OH 43220-6243 |
| 518114373 | + | Irina Kachko, 1632 East 36th Street, Brooklyn NY 11234-4219 |
| 518113286 | | Irina Lendensky Ira, Td Ameritrade Clearing Inc Custodian, 21 Pine Cluster Cir Unit F, Manalapan NJ 07726-1927 |
| 518106333 | | Irma Encinas, 480 Monticello St, San Francisco CA 94127-2861 |
| 518115646 | | Irmino Cabral, 104 Mcknight Cres, Tottenham On L0g 1w0, Ontario |
| 518043000 | #+ | Iron Mountain, 1000 Campus Dr, Collegeville, PA 19426-4908 |
| 518106334 | | Irshad M Khalak, 6348 Arnold Way, Buena Park CA 90620-1504 |
| 518118259 | # | Isaac Avent, 1400 Brookwood Pl, Virginia Beach VA 23453-1651 |
| 518114374 | | Isaac Bason, 75-20 Bell Blvd Oakland, Gardens New York, Oakland Gardens NY 11364-3460 |
| 518118024 | | Isaac Benge, 2380 East 3225 North, Layton UT 84040-2457 |
| 518116657 | | Isaac Kobrin, Aescherstrasse 8, 111 Glenwood Dr, Switzerland |
| 518116023 | # | Isaac O Ajisafe, 1010 Hatches Mill Dr, Media PA 19063-1365 |
| 518110369 | | Isaac Steffen, 8775 Thuermer Hollow Road, Aurora IN 47001-9703 |
| 518106335 | # | Isaac Takyi, 3475 Beech St Apt 51, San Diego CA 92102-1663 |
| 518111022 | + | Isaacson Miller Ttee, Isaacson Retirement Plan, FBO John M Isaacson, 81 Washington Ave, Cambridge MA 02140-2716 |
| 518108483 | | Isabel G Ruber, 9081 Lime Bay Blvd Apt 201, Tamarac FL 33321-8626 |
| 518109947 | | Isabelle Castro, 2731 West 22nd Place, Chicago IL 60608-3507 |
| 518114375 | + | Isabelle Sherman, 64 Sagamore Road, Bronxville NY 10708-1546 |
| 518108484 | | Isadore Bolton, 117 Gardens Dr Apt103, Pompano Beach FL 33069-6404 |
| 518114376 | + | Isael Arellano Flores, 4801 72nd Street, Woodside NY 11377-6025 |
| 518116334 | + | Isis D Serrano Otero, Po Box 1081, Manati 00674, Puerto Rico 00674-1081 |

| | | |
|---|---|---|
| 518111023 | | Isis Madrid, 14h Magnolia Ave Apt 2, Cambridge MA 02138 |
| 518113287 | # | Islam Alaeddin, 157 Orchard St, Elmwood Park NJ 07407-2213 |
| 518117308 | | Ismael Buenrostro, 21303 Encino Commons Apt 5203, San Antonio TX 78259-2696 |
| 518106336 | | Ismael De La Cruz, 64 Saint Brendan Way, Salinas CA 93906-3718 |
| 518118260 | | Ismael S Elian, 41979 Briarberry Pl, Leesburg VA 20176-7843 |
| 518116335 | + | Ismaela Velazquez, 1697 Calle Santa Elena, San Juan 00921-3722, Puerto Rico 00921-3722 |
| 518111762 | | Ismail Msuya, 1730 Longyear Avenue, Marquette MI 49855-2115 |
| 518117309 | | Ismail Traore, 8418 Gulfwood Lane, Houston TX 77075-4720 |
| 518112616 | | Ismar Terzic, 4000 Foxes Trail, Cramerton NC 28032-1673 |
| 518113288 | + | Israel Rios, 599 West Side Avenue, Jersey City NJ 07304-3949 |
| 518111368 | | Iss/1754/Gpd, 702 King Farm Blvd Ste 400, Rockville MD 20850-5774 |
| 518111369 | + | Iss/7908/Marco Consulting, 702 King Farm Blvd Suite 400, Rockville MD 20850-5774 |
| 518108485 | | Issa Jabrieh, Luciana Jabrieh, 6821 Nw 34th Ave, Ft Lauderdale FL 33309-1228 |
| 518106337 | | Issa Mowannes, 875 Sheridan Road, San Bernardino CA 92407-4183 |
| 518113289 | | Ivan Dudkevych, 60 Holdsworth Ct, Passaic NJ 07055-6204 |
| 518117310 | | Ivan Gonzales, 7035 Pickwell Dr 406, San Antonio TX 78223-4061 |
| 518107887 | # | Ivan Lomakin, 750 Whitney Ave Apt B13, New Haven CT 06511-1356 |
| 518111024 | + | Ivan Markovic, 151 Terrace Street Apt. 3, Roxbury Crossing MA 02120-3517 |
| 518112617 | | Ivan Ramirez, 9240 Newfield St, Charlotte NC 28216-2291 |
| 518108486 | | Ivan Rech Sr, 511 E 57th St, Hialeah FL 33013-1353 |
| 518111370 | | Ivory C Mann Jr, 19548 Mill Point Rd, Boonsboro MD 21713-2021 |
| 518109249 | | Ivory Towner, 2897 N Druid Hills Rd, Atlanta GA 30329-3924 |
| 518110518 | | Iyad Abdeen, P.O.Box 183476, Amman 11118, Jordan |
| 518118261 | | Iyad Shawar, 23099 Harbor Towne Dr, Carrollton VA 23314-3323 |
| 518114378 | | Izabela Kaczmarek, 2600 Netherland Ave Apt 1822, 1822, Bronx NY 10463-4838 |
| 518111371 | + | Izabella Galustyan, 7827 Oracle Pl, Potomac MD 20854-4027 |
| 518110492 | | J & E Davy, Attn Teresa Geary, Davy House 49 Dawson St, Dublin 2, Ireland |
| 518106338 | + | J Beek & S Beek Ttee, Beek Family Trust #1, U/A Dtd 09/25/1998, 128 De La Costa Ave, Santa Cruz CA 95060-6321 |
| 518109250 | | J C Waters Jr, Po Box 1672, Cartersville GA 30120-1672 |
| 518114379 | | J Cola Inc, Attn Joseph Fernicola, 1496 Greene Ave, Brooklyn NY 11237-4811 |
| 518108488 | | J Cuervo, 5459 Toronto Rd, Haverhill FL 33415-1216 |
| 518106339 | + | J Fields-Keene & J Saccheri Tt, Ccfmg Inc 401k Ps Plan, FBO Chandrasekar Palaniswamy, 1622 N Broadbent Ln, Clovis CA 93619-5050 |
| 518106340 | + | J Foley & S Foley Ttee, Foley Family Trust, U/A Dtd 11/05/2008, 15 Vista Montemar, Laguna Niguel CA 92677-7954 |
| 518106341 | + | J Keener & E Keener Ttee, James H Keener 401k Profit Sha, FBO James H Keener, 1775 Indian Valley Rd, Novato CA 94947-4223 |
| 518106342 | + | J Keener & E Keener Ttee, James H. Keener Family Revocab, U/A Dtd 06/18/2004, 1775 Indian Valley Rd, Novato CA 94947-4223 |
| 518117311 | | J L Holmes, Po Box 1525, Carthage TX 75633-7525 |
| 518116619 | | J Liebelt, P.O. Box 2124, Aberdeen SD 57402-2124 |
| 518106343 | + | J Moskovits & W Moskovits Ttee, The Moskovits Family Trust, 364 N Martel Ave, Los Angeles CA 90036-2516 |
| 518109635 | | J&T Banka As, Pobrezni 297/14, Praha 8 18600, Czech Republi |
| 518105403 | ++++ | JASON OTT, 5557 W LEAD ST, GOLDEN VALLEY AZ 86413-7697 address filed with court:, Jason Ott, 5821 W Lead St, Golden Valley AZ 86413-7697 |
| 518043004 | + | JMP Securities LLC, 600 Montgomery St., Suite 1100, San Francisco, CA 94111-2713 |
| 518109948 | # | Jabari Coleman, 297 Highland Avenue, Elmhurst IL 60126-2244 |
| 518117312 | | Jabril Durham, 700 Dorchester Dr, Desoto TX 75115-6126 |
| 518117313 | | Jace Aaron Emmert, 121 Bull Run Dr, Streetman TX 75859-3202 |
| 518112063 | | Jace Sanders, Oakland Path, Medford MN 55049 |
| 518112259 | | Jack E Proctor Trustee FBO Jack E Pr, U/A 01/05/2011, 5656 W Choctaw Ln, Joplin MO 64801-3658 |
| 518109949 | | Jack Goff, 1614 South Robb Street, Robinson IL 62454-2439 |
| 518106344 | | Jack Mitchner, 3810 Newark Ct, Claremont CA 91711-1459 |
| 518114380 | + | Jack Sardar, 610 Avenue Y, Brooklyn NY 11235-6103 |
| 518107888 | | Jack Sawyer, 806 Storrs Rd, Mansfield CT 06268-2627 |
| 518115735 | + | Jack Stuart Bernstein, 19770 Wildwood Dr, West Linn OR 97068-5202 |
| 518112064 | # | Jack Thomas Wycoff, 4620 Highway 21, Embarrass MN 55732-8016 |
| 518117314 | | Jack W Hammonds, 1568 Cr 784, Buna TX 77612-4442 |
| 518115567 | | Jackie Lee Lopp, Po Box 722, Wheatland OK 73097-0722 |
| 518116491 | | Jackie Sallis, 210 Woodgrove Trce, Spartanburg SC 29301-6430 |
| 518117315 | | Jackson Aylesworth, 520 Hawthorne Cir, Lantana TX 76226-6482 |
| 518118665 | | Jackson Black, 8022 15th Ave Nw Apt 201, Seattle WA 98117-3669 |
| 518106345 | | Jackson Chinchay, 1627 Lazy Trail Dr, Chico CA 95926-7107 |
| 518110371 | | Jackson Delisle, 10010 Northcote Ct, Saint John IN 46373-9546 |
| 518109950 | | Jackson Grieves, 1139 Willow Lake Dr, Metamora IL 61548-8351 |
| 518112065 | | Jackson Parker, 600 Harbor Lane North, Plymouth MN 55447-4418 |
| 518117316 | | Jackson Routt, 218 Gessner Road, Houston TX 77024-6115 |

District/off: 0312-2                    User: admin                    Page 82 of 239
Date Rcvd: May 20, 2021                Form ID: pdf905                Total Noticed: 12649

| | | |
|---|---|---|
| 518114381 | + | Jacky Fang, 247 W 109th St Apt 15, New York NY 10025-2382 |
| 518108489 | # | Jaclyn Blair, 181 94th Ave N, St Petersburg FL 33702-2656 |
| 518112618 | | Jaclyn Polenz, 134 Fesperman Cir, Troutman NC 28166-3401 |
| 518105111 | | Jacob A Logan, 209 Lake Marie Rd, Chatom AL 36518-6814 |
| 518105396 | | Jacob Barnett, 4802 South Anitole Way, Mesa AZ 85212-8212 |
| 518109587 | | Jacob Burger, 213 18th St, Boone IA 50036 |
| 518118666 | | Jacob C Adams, 2612 N Pines Rd, Apt D48, Spokane Valley WA 99206-7633 |
| 518106346 | | Jacob Callahan Roth Ira Td, Ameritrade Clearing Custodian, 121 Calle Bella Vis, Camarillo CA 93010-1704 |
| 518111763 | | Jacob Carroll, 22047 Irene, Brownstown MI 48183-1441 |
| 518106347 | | Jacob Dewater, 45550 30th St East, Lancaster CA 93535-2351 |
| 518108490 | + | Jacob Ellis, 1639 Peace Lily Way, Oviedo FL 32765-2016 |
| 518109951 | | Jacob Gamze, 9429 Lawler Ave, Skokie IL 60077-1272 |
| 518107667 | | Jacob George, 4400 S Monaco St Apt 913, Denver CO 80237-3453 |
| 518118025 | | Jacob Hall, 1030 West 3800 North, Ogden UT 84414-1340 |
| 518106349 | | Jacob Hershberger, 7711 Greenback Ln 42, Citrus Heights CA 95610-5806 |
| 518117317 | | Jacob Holder, 3734 Landon Park Dr, Katy TX 77449-6145 |
| 518116745 | | Jacob Ledford, 265 Old Powerline Ln, Cleveland TN 37323-5224 |
| 518106350 | # | Jacob Mack, 16772 Homeplace Loop, Forest Ranch CA 95942-9731 |
| 518113292 | | Jacob Macwhorter, 96 Hickory Hill Rd, Jackson NJ 08527-1750 |
| 518108491 | | Jacob Melvin Johnvedakumar, 2314 Scenic Dr, Melbourne FL 32901-5202 |
| 518115568 | | Jacob Mosby, 2128 L St Sw, Miami OK 74354-8912 |
| 518115257 | | Jacob Nogalo, 3336 Symphony St, Cuyahoga Falls OH 44223-3551 |
| 518109588 | | Jacob Ohnmacht, 1424 J Ave, Essex IA 51638-4598 |
| 518114382 | | Jacob Peacock, 7730 Co Rd 113, Bath NY 14810 |
| 518105237 | | Jacob Pumphrey, 201 W 1st St, Junction City AR 71749-9544 |
| 518112066 | | Jacob Reinking, 6314 Mason Ave Ne, Otsego MN 55301-4653 |
| 518111764 | | Jacob Rickman, 1288 Washington Ave, Lincoln Park MI 48146-2034 |
| 518109953 | | Jacob Sanford, 10490 Gilreath Road, Chatham IL 62629-8623 |
| 518109954 | | Jacob Singer, 1126 East Paris Avenue, Peoria Heights IL 61616-1534 |
| 518109955 | | Jacob Smith, 2069 Us-6, Marseilles IL 61341 |
| 518113293 | | Jacob Spaans, 7 Arlington Street, Oakhurst NJ 07755-1141 |
| 518106351 | | Jacob Stage, 1730 Highland Cir, Fairfield CA 94534-3942 |
| 518111025 | + | Jacob Stuckey, 2 Claudette Cir, Framingham MA 01701-3820 |
| 518109956 | | Jacob Wind, 2309 Grey Stone Dr, Springfield IL 62704-8716 |
| 518113294 | | Jacob Ziff, 53 Davidson Avenue, Ramsey NJ 07446-1401 |
| 518111372 | + | Jacqueline Baxter, 10803 Marathon Dr., Upper Marlboro MD 20772-4747 |
| 518117318 | | Jacqueline Booker, 308 8th St, Rosenberg TX 77471-1925 |
| 518109957 | | Jacqueline Bynes, 6108 N Meade Ave, Chicago IL 60646-3815 |
| 518114384 | | Jacqueline Garcia, Brennan St, Huntington NY 11743 |
| 518108492 | | Jacqueline Hall, 5420 Lois Ave, Jacksonville FL 32205-6227 |
| 518115737 | | Jacqueline J Roberts, 10495 Sw 135th Ave, Beaverton OR 97008-9703 |
| 518106352 | + | Jacqueline Lan Huynh, 3 Green Hills Ct, Millbrae CA 94030-1773 |
| 518115258 | # | Jacqueline Lawrence, 138 Wilson Ave, Niles OH 44446-1931 |
| 518108493 | + | Jacqueline M Spoto, 11125 Park Blvd # 104-173, Seminole FL 33772-4757 |
| 518116024 | | Jacqueline Philleo, 2022 North 4th Street, Philadelphia PA 19122-1509 |
| 518108494 | | Jacqueline Phillips, Po Box 152, Dunnellon FL 34430-0152 |
| 518108495 | | Jacqueline Scott, 136 Ne 37th Pl, Homestead FL 33033 |
| 518117319 | | Jacquelyn D Butler, 10797 Midway Dr, Frisco TX 75035-2379 |
| 518112620 | | Jacquelyn J Fairchild, R/O Ira ETrade Custodian, 8010 Hogan Dr., Wake Forest NC 27587-6661 |
| 518118667 | | Jacques Bakhazi, 1003 Catskill St, Richland WA 99354-2109 |
| 518106353 | + | Jada Easterling Tobias Ira, Td Ameritrade Clearing Custodian, Po Box 501, Lebec CA 93243-0501 |
| 518110373 | | Jade Aaron Ritter, 129 N Main St, Batesville IN 47006-1245 |
| 518111765 | | Jade Edwards-Cureau, 25599 Briarbank Ave, Southfield MI 48033-2726 |
| 518110374 | # | Jade Ritter, 129 N Main St, Batesville IN 47006-1245 |
| 518118668 | | Jaden E Skoy-Delacruz, Coverdell Esa, 1080 Meadow Hills Dr, Richland WA 99352-8661 |
| 518116746 | | Jae Cho, 9624 Mitchell Pl, Brentwood TN 37027-8482 |
| 518114385 | + | Jae Ho Choe, 231 E 77th St Apt 5a, New York NY 10075-2402 |
| 518114386 | + | Jae Ho Choe, Charles Schwab & Co Inc Cust, 231 E 77th St Apt 5a, New York NY 10075-2402 |
| 518106354 | | Jaeoh Lee, 3395 Michelson Dr 3371, Irvine CA 92612-4487 |
| 518117320 | | Jagatbir Mondair, 609 Memorial Hill, Murphy TX 75094-3668 |
| 518112621 | + | Jagdish B Patel &, Sudha J Patel Jt Ten, 1816 Damascus St, Charlotte NC 28213-5193 |
| 518118262 | | Jagdish Talwar, 25571 Mimosa Tree Ct, Chantilly VA 20152-6319 |
| 518109251 | | Jagriti Vyas &, Asutosh Vyas Jtwros, 5720 Riley Terrace Road, Atlanta GA 30327-4362 |

District/off: 0312-2                                          User: admin                                          Page 83 of 239
Date Rcvd: May 20, 2021                              Form ID: pdf905                              Total Noticed: 12649

| | | |
|---|---|---|
| 518114387 | + | Jahneka Cassells, 150 Beechwood Avenue, Mount Vernon NY 10553-1302 |
| 518114388 | + | Jahquan Johnson, 1119 Sumner Ave, Schenectady NY 12309-5600 |
| 518108496 | | Jai Gidwani, 8482 Shady Glen Dr, Orlando FL 32819-4180 |
| 518112067 | | Jaidev Sehrawat, 4401 Park Glen Rd 302, Minneapolis MN 55416-4767 |
| 518108497 | | Jaime Cruz, 13016 Carrollwood Creek Drive, Tampa FL 33624-4028 |
| 518116025 | | Jaime Deck, 626 5th Ave, Bethlehem PA 18018-5235 |
| 518107670 | | Jaime Torres-Gonzalez, 8962 W Lake Dr, Littleton CO 80123-8608 |
| 518106355 | | Jaime V So Jr C/F, Joan So Utma/Ca, 759 Lakechime Dr, Sunnyvale CA 94089-2540 |
| 518117321 | + | Jaison V Cherian &, Deenamma M Jaison Jt Ten, 6802 Stableton Ln, Houston TX 77049-2054 |
| 518117322 | | Jaison V Cherian And, Mrs Deenamma Jaison Jtwros, 6802 Stableton Ln, Houston TX 77049-2054 |
| 518118263 | + | Jake Day, 6670 Rutledge Drive, Fairfax Station VA 22039-1700 |
| 518115569 | | Jake Hill, 1123 Northwest 14th Street, Oklahoma City OK 73106-4411 |
| 518112925 | | Jake Livergood, 3216 Meghan Dr, Bellevue NE 68123-2653 |
| 518108498 | | Jake Ricca, 4610 Lacebark Trail, Oviedo FL 32765-5153 |
| 518109958 | | Jake Shaw, 744 Golden Prairie Drive, Davis Junction IL 61020-9442 |
| 518106356 | | Jake Spiker, 14914 Four Corners Trl, Ramona CA 92065-5115 |
| 518109252 | | Jakeir Moody, 980 Walther Boulevard, Northwest 1625, Lawrenceville GA 30043-5485 |
| 518109959 | | Jakub Bigos, 3847 North Nordica Avenue, Chicago IL 60634-2379 |
| 518109253 | | Jalen Releford, 5628 Crest Hwy, Thomaston GA 30286-1658 |
| 518106358 | | Jamaal Cooper, 2627 California Street 11, Berkeley CA 94703-1841 |
| 518108499 | | Jamal Gedeo, 4280 Cool Emerald Dr, Tallahassee FL 32303-6873 |
| 518114389 | + | Jamal Khulaqi, 570 Hertel Ave, Buffalo NY 14207-2315 |
| 518108020 | | Jamal Wimbish, 3707 Alabama Ave Se A, Washington DC 20020-2465 |
| 518118669 | | Jamee Mcintosh, 165 W 6th Ave, Kettle Falls WA 99141 |
| 518111373 | | Jamel Murray, 4304 Old Court Road, Pikesville MD 21208-2705 |
| 518108500 | | James A Jaster Ira, TD Ameritrade Clearing Custodian, 7035 S Sorrell Ave, Homosassa FL 34446-3468 |
| 518113295 | | James A Lindia, 8 Mica Dr, Kinnelon NJ 07405-2717 |
| 518114390 | + | James A Martin, 110 Cathedral Dr, Buffalo NY 14224-2367 |
| 518117325 | | James A Stewart, Po Box 429, Malakoff TX 75148-0429 |
| 518117324 | + | James A Stewart, Tod On File, Po Box 429, Malakoff TX 75148-0429 |
| 518111026 | + | James A Venooker, 110 Parkurst Drive, Westford MA 01886-3032 |
| 518116747 | | James A Wright (Decd), 4247 Sulfur Springs Rd, Murfreesboro TN 37129-1945 |
| 518108501 | | James Ackermann, 20 Robinwood Dr, Longwood FL 32779-3028 |
| 518112623 | + | James Allen Sutton, 103 Hawthorne Rd, Greenville NC 27858-9773 |
| 518108502 | + | James B Ruth &, Karen G Ruth Jt Ten, 898 Granada Dr, Boca Raton FL 33432-8116 |
| 518106359 | | James Balentine, 42 Wilshire Ave, Vallejo CA 94591-7936 |
| 518108503 | | James Baptiste, 3150 Ne 3rd Dr, Homestead FL 33033-7197 |
| 518106360 | | James Beam, 2639 E Monroe Ave, Orange CA 92867-6230 |
| 518106361 | | James Becket, 1121 Mercer Ave, Ojai CA 93023-2027 |
| 518111767 | | James Bieniek, 18233 W Lakeshore Dr, Brimley MI 49715-9362 |
| 518111768 | + | James Birchmeier &, Laura Birchmeier Jt Ten, 313 Tamarack Dr, Saline MI 48176-9573 |
| 518111374 | | James Boyd, 9619 Byward Blvd, Bowie MD 20721-1894 |
| 518116492 | | James Brown, 2359 Rifle Range Rd, Mount Pleasant SC 29466-8816 |
| 518116748 | | James Bryan, 200 Public Square West 305, Shelbyville TN 37160-3949 |
| 518111375 | + | James Burdette, 1901 Whetstone Ct, Frederick MD 21702-3087 |
| 518114391 | + | James Burke, 36 Birch Rd, East Islip NY 11730-3102 |
| 518109520 | + | James C Panas, 754 Ekela Ave Apt 801, Honolulu HI 96816-1149 |
| 518106362 | + | James C Wang &, Sue L Wang Jt Ten, 2693 N Longhurst St, Orange CA 92867-8000 |
| 518108505 | | James Calderaro Tod, 862 Sw 21st Ln, Boca Raton FL 33486-6870 |
| 518107889 | # | James Canfield, 47 Katrina Cir, Bethel CT 06801-3310 |
| 518109521 | | James Carlton Nichol &, Pamela A Nichol Jt Wros, Po Box 716, Kailua HI 96734-0716 |
| 518109254 | | James Chapman, 4541 Rushing Wind Ct, Powder Springs GA 30127-5382 |
| 518106363 | | James Choi Roth Ira Td Ameritrade, Clearing Custodian, 109 San Miguel Ct, San Pablo CA 94806-5034 |
| 518110789 | + | James Conley, 12875 Eagle Nest Rd, Bastrop LA 71220-7805 |
| 518117327 | + | James Correnti, 10811 Umber Court, Houston TX 77099-4029 |
| 518115738 | | James D Brown Sep Ira, Td Ameritrade Clearing Inc Custodian, Po Box 463, Independence OR 97351-0463 |
| 518106364 | | James D Gilbert, 11 Amber Way, Chico CA 95926-1701 |
| 518112624 | | James D Holmes, 1477 Brett Shane Ct, Gastonia NC 28052-1487 |
| 518105112 | # | James D Williams, James Williams, 1604 Northview Dr, Mobile AL 36618-1804 |
| 518106366 | + | James D. Mccamant, Charles Schwab & Co Inc Cust, Sep-Ira, 18150 Tyler Rd, Fiddletown CA 95629-9751 |
| 518109522 | | James David Marques Iii, 3370a Iwipoo Rd, Kalaheo HI 96741-8103 |
| 518116026 | + | James Diggins, 6311 Huntingdon Street, Harrisburg PA 17111-4366 |
| 518114392 | + | James Dunn &, Margaret Dunn Jt Ten, 38 Leggett Pl, Staten Island NY 10314-3321 |

518113800        +  James E Breen, Po Box 336265, N Las Vegas NV 89033-6265
518109961           James E Broniec &, Ryan J Broniec Jtwros, 20 Sunray Dr, Highland IL 62249-2417
518112068           James E Crandall, 4037 Snelling, Minneapolis MN 55406-3330
518117328        +  James E Doan, Charles Schwab & Co Inc Cust, Ira Rollover, 3819 Ruskin St, Houston TX 77005-4307
518112260        +  James E Duffy &, Lynn M Kowalski Jt Ten, 419 W 70th Ter, Kansas City MO 64113-2052
518115260           James E Needles, 2615 Trares Rd, Mogadore OH 44260-9410
518106366        +  James E Shepard, Sally Jean Shepard Ttee, The Shepard 1993 Decl Of Trust, Po Box 3, Kentfield CA 94914-0003
518112625           James Edward Boyette, 6934 Middleboro Dr, Raleigh NC 27612-2671
518109255        +  James Edward Dotson, Charles Schwab & Co Inc.Cust, Roth Conversion Ira, 4335 Elmhurst Ln, Cumming GA 30028-8164
518118265           James Edward Scheppan Ira, Td Ameritrade Clearing Custodian, 18375 Yellow Schoolhouse Rd, Round Hill VA 20141-2137
518108506        +  James Edward Yerrill, 8900 Heartsong Ter, Boynton Beach FL 33473-4834
518105238        +  James F Angelo Sep Ira, Td Ameritrade Clearing Inc Custodian, 3601 West Dinsmore Trail, Fayetteville AR 72704-7634
518106367           James Fletcher, 1785 El Monte Rd, Crescent City CA 95531-8339
518117329           James G Gulsby &, Shannon E Gulsby Jtwros, P.O. Box 649, Lovelady TX 75851-0649
518113801        +  James G Obertean Rollover Ira Td, Ameritrade Clearing Custodian, 2121 Joy Creek Lane, Henderson NV 89012-4510
518107672           James G Pope, 487 Casey Way, Grand Junction CO 81504-6281
518118928        +  James Gehring & Debra Gehring Jt, Ten, N 6731 Kliner Road, Shiocton WI 54170-9336
518106368           James Ghosal, 312 Lambeth Court, Lincoln CA 95648-7202
518118266           James Gill, 43476 Whetstone Ct, Ashburn VA 20147-5304
518118267           James Gill Ii, 2277 Indian River Road, Virginia Beach VA 23456-3895
518110490        +  James Gomez, The Malrite Company, 3333 Richmond Road - Suite 460, Beachwood OH 44122-4199
518114393        +  James Gorman, 112 Willowbend Dr, Penfield NY 14526-1125
518111376           James H Carlisle, Ira ETrade Custodian, 4 Whitetail Way, Elkton MD 21921-1554
518116027        +  James H Healey, 100 Tumble Creek Rd, Easton PA 18042-9525
518114394        +  James H Small, 105 Michaels Path, Delhi NY 13753-6415
518112261        +  James Hanway, 418 Ohio St. Joseph Mo 64504, Saint Joseph MO 64504-1458
518114395        +  James Hartman, 39 Mariemont Ave, Buffalo NY 14220-2203
518105239           James Hatchett, 3012 Ludwig Street, Little Rock AR 72204-4462
518112926           James Heinemann, 501 S 21st St, Dakota City NE 68731-4037
518116493        +  James Henderson Villeponteaux Iii &, Karen Westendorff Villeponteaux Ten, 432 Johnson Rd, Harleyville SC 29448-4338
518118268           James J Cotton, 9617 Grove Ave, Apt 3, Norfolk VA 23503-2451
518114396        +  James J Lynn, 1447 E. 108th St., Brooklyn NY 11236-4674
518112263        +  James Jennings, 2319 Magnolia Court, Columbia MO 65202-1225
518105397        +  James Joseph Cashen, 10419 E Greenway Cir, Mesa AZ 85207-4413
518111377        +  James Joseph Fox, 919 Mchenry, Baltimore MD 21223-3620
518111770           James Judd, 115 Crum Street, Laingsburg MI 48848-9679
518106369        +  James Kai Mickey, Charles Schwab & Co Inc Cust, Sep-Ira, 9463 School St, Elk Grove CA 95624-2021
518116028        #  James Kang, 502 Susan Cir, North Wales PA 19454-1408
518118269           James Koontz, 3744 Crooked Run Rd, Mount Jackson VA 22842-3370
518117331           James Kuntz, 201 E 4th St 231, Austin TX 78701-3642
518112264           James L Bacon, 22755 Return Ln, Waynesville MO 65583
518118270           James L Combs, 7301 Forest Ave, Suite 200, Richmond VA 23226-3792
518109962           James L Forrest, 845 N 82nd St, East Saint Louis IL 62203-1833
518118512           James Lamountain, 767 Ellis Orchard Rd, Castleton VT 05735-4435
518114397           James Lanera &, Jaymie Ashley Lanera Jtwros, 1 Arden Dr, Amawalk NY 10501-1020
518112265           James Larkins, 222 Stablestone Dr, Chesterfield MO 63017-2507
518106370        +  James Ledwith & Brian Ledwith Jt, Ten, 1064 Vista Madera Ln., El Cajon CA 92019-3570
518118271        +  James Lewis, 1117 Denton Creek Dr,, Justin, TX 76247-1603
518111027        +  James Long Sr, Po Box 843, Ayer MA 01432-0843
518112069        +  James Loucks, 560 Kent Ln, Shoreview MN 55126-4145
518116749           James Lovell, 922 Bluff Rd, Brentwood TN 37027-8315
518106371           James Lupold, 28036 Charles Dr, Santa Clarita CA 91350-1970
518114398        +  James M Fehily, 115 Tompkins Cir, Staten Island NY 10301-3100
518117332           James M Genneken, 6650 Deer Creek Ln, Farmersville TX 75442-5152
518108507           James M Herring, 2593 Clayton Rd, Chipley FL 32428-5210
518106372        +  James M Janky, Charles Schwab & Co Inc Cust, Sep-Ira, 894 Lockhaven Dr, Los Altos CA 94024-7031
518111771           James M Murphy, 805 Phillips Ave, Clawson MI 48017-1430
518109589           James M Thebeau &, Mary Mathilde Thebeau Jtwros, 2020 Cottage Glen Rd Se, Cedar Rapids IA 52403-1902
518111028           James Manelas, 219 Adams Street, Lowell MA 01854-4203
518109256           James Massett, 2249 Vinings Cove Southeast, Smyrna GA 30080-4691
518118670        +  James Mccormick, 904 N Proctor St, Tacoma WA 98406-5025
518113296           James Mcnamee, 24 Van Kruiningen Court 240, Wallington NJ 07057-1778
518115739           James Miller, 1 Jefferson Parkway Apt. 201, Lake Oswego OR 97035-8814

| | | |
|---|---|---|
| 518106373 | | James Morgan, 243 Calle Villario, San Clemente CA 92672-2130 |
| 518109963 | + | James Murray Ira, Td Ameritrade Clearing Custodian, 477 Linden St, Winnetka IL 60093-2530 |
| 518117334 | | James N Thackerson, Po Box 304, San Diego TX 78384-0304 |
| 518106374 | | James O'boyle, 107 Amethyst Ave, Newport Beach CA 92662-1239 |
| 518117335 | # | James O'quinn, 111 South Avenue M, Clifton TX 76634-1924 |
| 518117336 | # | James P Applegate, 2203 Roundrock Dr., Carrollton TX 75007-5904 |
| 518118929 | | James P Hill, 13757 Gondola Road, Tomah WI 54660-6700 |
| 518112626 | | James P Kuehner, 1002 Plum Leaf Ct Se, Leland NC 28451-8772 |
| 518112070 | + | James P Schaubroeck, 662 Waterview Cv, Eagan MN 55123-2179 |
| 518111029 | + | James P Tierney, 62 Marlboro St, Belmont MA 02478-3791 |
| 518114399 | + | James Painting, 176 Saint Johns Dr, Rochester NY 14626-2041 |
| 518109258 | + | James Parker Russo, 3427 Old Louisville Rd, Augusta GA 30906-5712 |
| 518117337 | | James Perkins, 817 Alisons Way, Abilene TX 79602-3152 |
| 518108508 | | James Peters Ira Td Ameritrade, Clearing Custodian, 525 65th Ave, Vero Beach FL 32968-9409 |
| 518109590 | | James Polzin, 207 S Prince St, Apt 6, Dow City IA 51528-3539 |
| 518118272 | | James Poulard, 23430 Madison Heights Ter, Ashburn VA 20148-7555 |
| 518113298 | + | James Prior &, Catherine Prior Jt Ten, 29 Mountain View St, West Orange NJ 07052-4819 |
| 518113299 | | James Purdon, 9 Melrose Pl, South River NJ 08882-2046 |
| 518109964 | | James R Andresen & Jane E Andresen, Jt Ten, 4n240 Avard Rd, West Chicago IL 60185-1278 |
| 518116750 | + | James R Armstrong Roth Ira, Td Ameritrade Clearing Custodian, 550 Vine St, Savannah TN 38372-3240 |
| 518116029 | + | James R Courchene Jr, 2110 Thoroughbred Ct, York PA 17408-7008 |
| 518112627 | | James R Fudella, 2816 Peverell Ln, Charlotte NC 28270-3762 |
| 518111772 | + | James R Hearnes, 9307 Ute Pointe Dr, Clarkston MI 48346-1861 |
| 518111773 | + | James R Hearnes Rollover Ira, Td Ameritrade Clearing Custodian, 9307 Ute Pointe Dr, Clarkston MI 48346-1861 |
| 518112071 | | James R Turner, 1307 Juliet Ave, Saint Paul MN 55105-2906 |
| 518105113 | | James R Valentine Jr, 8210 County Highway 5, Hayden AL 35079-7421 |
| 518114400 | + | James Rettig, 979 Castlebar Dr, North Tonawanda NY 14120-2913 |
| 518105398 | | James Richard Mclain, 3364 E Fort Lowell Rd, Tucson AZ 85716-1639 |
| 518117338 | | James Rollerson, 5524 Beaty Street 30, Fort Worth TX 76112 |
| 518114401 | + | James S Brown &, Roberta T Brown Jt Ten, 15 Spring Dr, Seaford NY 11783-2651 |
| 518117339 | | James S Goodman C/F, James S Goodman Utma/Tx, 103 Tomahawk Trail, San Antonio TX 78232-3611 |
| 518108509 | + | James S Singleton Iii, 1957 Wages Way, Jacksonville FL 32218-8057 |
| 518114402 | + | James S Tsavaris, 41 Woodedge Dr, Dix Hills NY 11746-4922 |
| 518111030 | | James S Wells, 24 Spring Bars Rd Apt 2c, Falmouth MA 02540-3938 |
| 518110375 | | James Sallee, 2515 E 800 S, North Judson IN 46366-8465 |
| 518113300 | | James Savino, 147 Potomac Dr, Basking Ridge NJ 07920-3182 |
| 518118671 | + | James Scott Mclearie Tod, 19019 Se 164th St, Renton WA 98058-0927 |
| 518108510 | | James Sellers, 21884 Heritage Trail, O Brien FL 32071 |
| 518117340 | | James Shivers, 772 Texas Oak Trail, Lake Dallas TX 75065-2207 |
| 518118930 | | James Siepl, 969 Rhyner's Lane, Twin Lakes WI 53181-8801 |
| 518105399 | | James Smart-Foster, 7019 E Friess Dr, Scottsdale AZ 85254-3412 |
| 518112628 | | James Smith C/F, Jamal T Smith Utma/Nc, 1708 Ridgeway St W, Wilson NC 27893-7411 |
| 518114403 | + | James Strosahl, 257 Grand St Unit 22 Brooklyn, Ny 11211, Brooklyn NY 11211-4302 |
| 518106375 | | James Tana, 7120 Alverstone Ave, Los Angeles CA 90045-1304 |
| 518112398 | + | James Thomas Jordan, Po Box 493, Quitman MS 39355-0493 |
| 518109965 | + | James Thomas Pantos, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 1065 Auburn Ln, Bartlett IL 60103-4587 |
| 518109966 | | James Tiao, 20 Chipping Campden Dr, South Barrington IL 60010-6120 |
| 518113803 | + | James Trail Rogers, Charles Schwab & Co Inc Cust, Ira Rollover, 1870 Evening Shadows Dr., Sparks NV 89436-9108 |
| 518108511 | + | James V Bala, Individual Retirement Account, Rbc Capital Markets Llc Cust, 23056 Shady Knoll Drive, Bonita Springs FL 34135-2034 |
| 518115262 | | James Vasill Iii, 512 N Graytown Rd, Graytown OH 43432-9608 |
| 518116030 | | James Vincent Cogliette & Tanya, Madelyn Cogliette Ten Ent, 1618 Dorothy St, Scranton PA 18504-1108 |
| 518109259 | | James W Dyer, 917 Woodbury Rd, Canton GA 30114-4516 |
| 518105400 | + | James W Fisher, Po Box 5281, Mohave Valley AZ 86446-5281 |
| 518118026 | | James W Graves Ii, 7495 W 880 North, Tremonton UT 84337 |
| 518117341 | | James W Pierce, 7633 W Shore Dr, The Colony TX 75056-3476 |
| 518106376 | | James W Rogers, 2849 Richard Ave, Concord CA 94520-5511 |
| 518105401 | | James Walter Zavitka & Lisa Marie, Zavitka Jt Ten, 42607 W Centennial Ct, Maricopa AZ 85138-4366 |
| 518106378 | | James Ward, 355 Serrano Dr Apt 10c, San Francisco CA 94132-2243 |
| 518108512 | | James Weaver, 7836 Bayberry Ct, Orlando FL 32810-2967 |
| 518117342 | | James Wesley Pierce, 7633 W. Shore, The Colony TX 75056-3476 |
| 518106379 | | James Williams, Ira R/O Etrade Custodian, 5607 Iroquois Ct, Simi Valley CA 93063-6522 |
| 518114404 | + | James Williamson, 70 Maida Ave, Deer Park NY 11729-7008 |
| 518112986 | | James Winiarski, 86 Freeman Hall Rd, Nottingham NH 03290-6104 |

| | | |
|---|---|---|
| 518109260 | | James Young, 5490 Turniptown Road, Ellijay GA 30536-2007 |
| 518112629 | | Jamey Bowser, 12210 Pinegate Court, Pineville NC 28134-9139 |
| 518114405 | + | Jamie Calderaro-Berroa, 12 Baker Street Apt12c, West Babylon NY 11704-8034 |
| 518106380 | | Jamie Castro, 4680 N Millbrook Ave, Fresno CA 93726-1638 |
| 518108513 | | Jamie Daya Essig Ira Td Ameritrade, Clearing Custodian, 4149 Aspen Chase Dr, Naples FL 34119-8885 |
| 518109261 | | Jamie Denise Johnson, 2862 Mossy Creek Drive, Stone Mountain GA 30087-3829 |
| 518114406 | + | Jamie Greenwald, 50 Caties Way, Hopewell Jct NY 12533-5283 |
| 518116031 | + | Jamie Hillwig, 2024 Chicora Rd, Chicora PA 16025-3018 |
| 518113301 | | Jamie Lowe, 294 W Webster Ave, Roselle Park NJ 07204-1550 |
| 518116032 | + | Jamie Mackey, 123 Knight Road, Gettysburg PA 17325-8768 |
| 518118273 | | Jamie Martin, 330 Salem Ave, Front Royal VA 22630-2542 |
| 518106381 | + | Jamie Masada, Designated Bene Plan/Tod, 9230 Hazen Dr, Beverly Hills CA 90210-1827 |
| 518116751 | | Jamie R Wade, 100 Underwood Rd, Oak Ridge TN 37830-5242 |
| 518105240 | | Jamie Rolen & Joanne Rolen Jt Ten, 2709 Columbia Road 19, Taylor AR 71861-9423 |
| 518112266 | | Jamie Schroder, Tod Beneficiaries On File, 30453 292nd Ave, Maywood MO 63454-1328 |
| 518106382 | | Jamie Shum, 3732 Palos Verdes Way, South San Francisco CA 94080-5226 |
| 518113302 | | Jamieson Byrd, 950 Sherman Avenue, Plainfield NJ 07063-1541 |
| 518109656 | | Jamieson Oleson, 697 Trejo Street 617, Rexburg ID 83440-2588 |
| 518114407 | | Jamil Hasan, Drew Street 1, Ozone Park NY 11416 |
| 518117343 | | Jamion Fontenot, 14122 Cheval Dr, Cypress TX 77429-2573 |
| 518111775 | | Jammie Ryan, 1098 Raven Dr, Bay City MI 48706-9751 |
| 518114408 | + | Jamonda Wells, 11629 224 Street, Cambria Heights NY 11411-1701 |
| 518117344 | | Jamshed Aspandiar Irani, Jehan Jamshed Irani, 1334 Reddleshire Ln, Houston TX 77043-4560 |
| 518106383 | | Jamshid Lavi, 2500 Torrey Pines Rd Unit 601, La Jolla CA 92037-3402 |
| 518112877 | | Jamyn Riveland, 4297 5th Ave N. Apt 102b Grand, Forks Nd 58203, Grand Forks ND 58203-4312 |
| 518113303 | | Jan Misskerg, 321 Concors Place, New Milford NJ 07646-1229 |
| 518106385 | + | Jan Turetsky, Box 480345, 7610 Beverly Blvd., Los Angeles CA 90048-6557 |
| 518115740 | | Jan W St Louis, 16026 Sw Bridle Hills Dr, Beaverton OR 97007-4932 |
| 518118931 | | Janaki Ram Reddy Majjigapu, R/O Ira Vftc As Custodian, N72w23831 Craven Dr, Sussex WI 53089-5166 |
| 518107674 | + | Jane Dodd Wheeler, Designated Bene Plan/Tod, 4 Cactus Dr, La Junta CO 81050-2741 |
| 518114409 | + | Jane Kingseed, 310 Greenwich St 31h, New York NY 10013-2716 |
| 518117345 | + | Jane Mbogo, 2310 Neches Dr, Deer Park TX 77536-4763 |
| 518114410 | | Jane Qin Zhang, 42-55 Colden Street, Apt 7c, Flushing NY 11355-3941 |
| 518112072 | | Jane Wisniewski Ira Td Ameritrade, Clearing Custodian, 16485 Equestrian Trl, Lakeville MN 55044-3006 |
| 518108515 | | Janet Bono, 5570 Angler Dr, Cocoa FL 32926-2361 |
| 518109262 | | Janet Brown, 2315 Neal St, Augusta GA 30906-3043 |
| 518111776 | | Janet E Thelen, 1895 E Taft Rd, Saint Johns MI 48879-8157 |
| 518110376 | | Janet Garcia, 1236 E Lewis St, Fort Wayne IN 46803-2066 |
| 518112630 | | Janet Keith, 4235 Isenhour Road, Kannapolis NC 28081-7405 |
| 518114411 | | Janet Strauss &, Alexandra F Strauss Jt Wros, 200 E 71st St Apt 10d, New York NY 10021-0465 |
| 518111777 | | Janet Tosunyan, 5151 Buckley Dr, Ypsilanti MI 48197-6816 |
| 518115741 | + | Janetta Marie Lydon Trustee FBO St C, U/A 06/30/2005, 445 Se Scenic Loop, Newport OR 97365-4034 |
| 518112073 | + | Janice A Beste Roth Ira, Td Ameritrade Clearing Custodian, 10570 Big Chippewa Rd Nw, Brandon MN 56315-4601 |
| 518116033 | | Janice Jacobs, 86 Swatara Rd, Shenandoah PA 17976-1250 |
| 518113304 | | Janice Loschiavo, 742 Neill Ct, Oradell NJ 07649-1224 |
| 518117346 | | Janice Marie Jones, Ronald Ray Jones, 1948 W Kirby Ave, Orange TX 77632-4553 |
| 518117347 | | Janie Leitner, 9707 Raymont Cir, Houston TX 77065-4064 |
| 518108516 | | Janine K Gideon, Roth Ira ETrade Custodian, 631 Us Hwy 1 #206b, N Palm Beach FL 33408-4620 |
| 518108517 | + | Janine R Shearer Tod, 235 Diana Blvd, Merritt Island FL 32953-3115 |
| 518113305 | + | Janine Roth, 15 Bretwood Drive, Colts Neck NJ 07722-2405 |
| 518115742 | + | Janine Tunay, Charles Schwab & Co Inc Cust, Ira Rollover, 1 Jefferson Pkwy Apt 141, Lake Oswego OR 97035-8811 |
| 518117348 | | Janis L Mack, 422 Tiger Hls, San Antonio TX 78251-4090 |
| 518118274 | + | Janusz Jakubowski &, Shuchun Li Jt Ten, 8530 Erika Hill Dr, Midlothian VA 23112-6858 |
| 518117350 | | Japhet Mwamba, 4008 Silk Vine Ct, Roanoke TX 76262-1586 |
| 518107891 | + | Jaquan D Harris, 1301 Chopsey Hill Rd, Bridgeport CT 06606-2420 |
| 518118027 | | Jaquelynne Petro, 831 E Browning Ave, Salt Lake City UT 84105-2210 |
| 518112632 | | Jared Adams, 105 Open Meadow Dr, Dobson NC 27017-8662 |
| 518109263 | | Jared Almanza, 2934 Barbara Rd, Columbus GA 31907-2225 |
| 518110659 | | Jared Anthony Branham, 28 Lick Creek Ct, Louisa KY 41230-5650 |
| 518106388 | | Jared Apodaca, 1441 Applegate Rd, Atwater CA 95301-9767 |
| 518115263 | | Jared Clinton Moses, 6134 Needletail Rd, Columbus OH 43230-6485 |
| 518106389 | | Jared Falkowski, 13350 Paoha Road, Apple Valley CA 92308-3728 |
| 518112878 | | Jared Feist, 306 E Wachter Ave, Bismarck ND 58504-7232 |

| | | |
|---|---|---|
| 518117351 | | Jared Hawkins, 16509 Dry Creek Boulevard, Prosper TX 75078-5080 |
| 518119072 | | Jared Hensley, 70 Cloverleaf Ln, Wayne WV 25570-4810 |
| 518114412 | + | Jared Horning, 754 County Route 84, Central Square NY 13036-2378 |
| 518109657 | + | Jared J Horkley, Po Box 1354, Blackfoot ID 83221-1354 |
| 518109591 | | Jared Kernes, 2209 3rd Street Southwest, Altoona IA 50009-1565 |
| 518110377 | | Jared Ragsdale, 5151 Annette St, Indianapolis IN 46208-2470 |
| 518118932 | + | Jared W Vos &, Ashley Vos Jt Ten, 6115 Imperial Dr, Waunakee WI 53597-9686 |
| 518117352 | | Jared Walker, 12915 Reedwood Ridge Rd, Houston TX 77065-3361 |
| 518118028 | | Jared Wangsgard, 1475 E Hollywood Avenue, Salt Lake City UT 84105-3703 |
| 518108518 | # | Jariel Arias, 7935 Sw 19th St, Miami FL 33155-1347 |
| 518106390 | | Jarin Darrell Erickson, 607 N Summit Ave, Pasadena CA 91103-3466 |
| 518108519 | | Jaro Harden, 625 Northwest 177th Street 115, Miami Gardens FL 33169-6932 |
| 518111033 | | Jarred Mitrano, 9 Longview St, Haverhill MA 01830-2830 |
| 518117353 | # | Jarred Price, 2527 Boxwood Dr, Harker Heights TX 76548-2734 |
| 518105241 | | Jarred Rudelis, 1305 Liberty Drive, Jacksonville AR 72076-5454 |
| 518114413 | + | Jarrett Williams, 254 S Ferry St 1, Schenectady NY 12305-2244 |
| 518105242 | | Jarrod Bray, 55 Canterbury Ln, Arkadelphia AR 71923-4102 |
| 518118673 | | Jarrod L Boyle, 157134 Sonova Rd, Prosser WA 99350-9353 |
| 518110661 | | Jarrod Morgan, 411 Kings Ridge Rd, Jackson KY 41339-9642 |
| 518118275 | | Jarvis Mitchum, 8297 Carrolton Ridge Pl, Mechanicsville VA 23111-6525 |
| 518109264 | | Jarvis S Dixon, 130 Sewanee Ave Nw, Atlanta GA 30314-1228 |
| 518113805 | | Jasem Al-Fokaiki, 1009 Declaration Dr, Las Vegas NV 89110-1145 |
| 518110378 | | Jasen Schneider, 2959 Jason St, Carmel IN 46033-8763 |
| 518106391 | | Jaskaran Singh, 90 Sierra Mesa Dr, San Jose CA 95116-2626 |
| 518109265 | + | Jasmine Jones, 426 Meriwether Rd Nw, Milledgeville GA 31061-7770 |
| 518117354 | | Jason A Zimmerman, 1824 Barrington Dr, Keller TX 76262-9004 |
| 518112074 | + | Jason Andres &, Judith A Andres Jt Ten, 53665 Rush Lake Trl, Braham MN 55006-3622 |
| 518117355 | # | Jason Ashford, 3113 Willow Creek Way, Bedford TX 76021-2961 |
| 518105243 | | Jason Berry, 206a White Oak Dr Ne, Gravette AR 72736-9629 |
| 518111568 | | Jason Boucher, 62 Maple Drive, Gorham ME 04038-4032 |
| 518106393 | | Jason Brock, 1 Crescent Way 1109, San Francisco CA 94134-3359 |
| 518111778 | | Jason Brown, 7624 Vamoco Drive, Waterford Township MI 48327-3699 |
| 518115743 | | Jason Burman, 51635 Sw Snyder Ct, Scappoose OR 97056-4467 |
| 518115647 | | Jason Callegari 21, 324 Birch St S, Timmins On P4n 2b6, Ontario |
| 518109969 | | Jason Carron, 1436 Linden Road, Homewood IL 60430-1819 |
| 518110558 | | Jason Covington, 16252 Hayes St, Stilwell KS 66085-7866 |
| 518109970 | # | Jason Coy, 2525 W Berwyn Ave 2, Chicago IL 60625-1576 |
| 518116494 | | Jason D Anderson, Roth Ira Etrade Custodian, 3008 Land Grant Dr, Timmonsville SC 29161-9488 |
| 518111034 | | Jason D Longo, 14 Evans Street, Woburn MA 01801-4818 |
| 518116034 | + | Jason D Moats, 1162 Black Gap Rd, Fayetteville PA 17222-9715 |
| 518106394 | | Jason Dang, 10547 Magnolia Pl, Santa Fe Springs CA 90670-3887 |
| 518113306 | + | Jason Daniel Graci Beneficiary Ira, Of Salvatore A Graci Ira Td, Ameritrade Clearing Custodian, 26 Conforti Ave, West Orange NJ 07052-2822 |
| 518106395 | + | Jason E Flaugh Bene Ira, Jpms Llc Cust., William Howard Flaugh Dec'd, 14682 Emerywood Rd, Tustin CA 92780-6259 |
| 518110379 | # | Jason E Harrison, 3 Kellye Drive Se, Corydon IN 47112-1755 |
| 518118675 | + | Jason Engh, 13133 166th Ave Se, Renton WA 98059-8613 |
| 518112633 | | Jason F Bowles, 1821 Rankin Street, Raleigh NC 27604-2337 |
| 518106397 | + | Jason Fujioka, 6715 Encinita Ave, San Gabriel CA 91775-2020 |
| 518116753 | + | Jason Garey, 6710 Snow Hill Rd, Ooltewah TN 37363-9135 |
| 518111035 | | Jason Garrity, 18 Pheasant Ln, Topsfield MA 01983-1039 |
| 518113806 | | Jason Glick & Sonja Glick Jt Ten, 5891 Rothbury Ave, Las Vegas NV 89141-3929 |
| 518105114 | | Jason Golden, 9892 Kirby Blake Drive, Cottondale AL 35453-1250 |
| 518111036 | + | Jason Graves, 98 Maple Place 1f, Dedham MA 02026-0018 |
| 518118031 | | Jason Gruber, Ira ETrade Custodian, 161 East 1060 North, Orem UT 84057-3263 |
| 518117357 | | Jason Guerrero, 5701 Timber Star, San Antonio TX 78250-5925 |
| 518116035 | | Jason Guistwhite, Elizabeth A Guistwhite, 20 Hickory Lane, Malvern PA 19355-2828 |
| 518112075 | | Jason Haack, 6248 Dallas Ct, Maple Grove MN 55311-4241 |
| 518106398 | | Jason Hengels, 855 Jackson St, Mountain View CA 94043-4650 |
| 518115265 | + | Jason Herb &, Karen Herb Jt Ten, 1184 State Rd, Hinckley OH 44233-9475 |
| 518115266 | | Jason Herzig, 844 Cherry Ln, Waterville OH 43566-1111 |
| 518115267 | | Jason Hollingsworth, 14270 Industrial Pkwy, Marysville OH 43040-9592 |
| 518106399 | + | Jason J Huang, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 837 Pomeroy Ave #9, Santa Clara CA 95051-5263 |
| 518111379 | | Jason Keefer, 3424 Churchville Rd, Aberdeen MD 21001-1029 |

District/off: 0312-2                         User: admin                                    Page 88 of 239
Date Rcvd: May 20, 2021                      Form ID: pdf905                         Total Noticed: 12649

| | | |
|---|---|---|
| 518115268 | # | Jason Klimo, 10056 Darrow Rd, Twinsburg OH 44087-1440 |
| 518110380 | + | Jason L Jones, 4840 Mallard View Dr, Indianapolis IN 46226-2188 |
| 518109266 | + | Jason Lanier Silvey, 1718 Honey Tree Pl, Hoschton GA 30548-6221 |
| 518106400 | | Jason Lu, 17912 Calle Silvosa, Rowland Heights CA 91748-2516 |
| 518118933 | | Jason Mathison, 6922 Buckhorn Dr, Madison WI 53718-3212 |
| 518116754 | | Jason Matthews, 1541 Lake Villa Circle, Cookeville TN 38506-5945 |
| 518117358 | | Jason Mcbroom, Po Box 550, La Grange TX 78945-0550 |
| 518110381 | | Jason Michael Boyd, 1253 Foxwood Ct, Greendale IN 47025-8524 |
| 518108520 | | Jason Michael Kucine, 4600 W Mcnab Rd Apt A2, Pompano Beach FL 33069-0983 |
| 518108521 | | Jason Michael Zebert IRA TD Ameritra, Inc Custodian, 3178 Edgemoor Dr, Palm Harbor FL 34685-1707 |
| 518116495 | | Jason Patrick Lewis, Po Box 386, Jonesville SC 29353-0386 |
| 518111781 | | Jason Penner, 3377 Churchhill Ln 3, Saginaw MI 48603-4331 |
| 518114414 | + | Jason Poon, 204 Babbitt Rd, Bedford Hills NY 10507-2070 |
| 518114415 | + | Jason Rifkin, 14 Oak Ln, Scarsdale NY 10583-1627 |
| 518106402 | + | Jason Rund As Cust For, Brian Rund Utma Ca, 434 El Camino Dr, Beverly Hills CA 90212-4222 |
| 518105404 | + | Jason S Mash Inh Ira, Bene Of Joseph E Mash, Charles Schwab & Co Inc Cust, 7291 N Scottsdale Rd Unit 1012, Paradise Valley AZ 85253-2687 |
| 518105405 | | Jason Scott, 9494 East Redfield Road 2090, Scottsdale AZ 85260-3767 |
| 518111782 | | Jason Shippy, 2021 Lee Street Southwest, Wyoming MI 49519-1738 |
| 518116496 | | Jason Soles, 803 Cammie Jordan Ln, Rock Hill SC 29730-8007 |
| 518114416 | + | Jason Stefan Martin, 46 Garretson Rd, West Harrison NY 10604-1852 |
| 518106403 | | Jason Tait, 548 Lado De Loma Dr, Vista CA 92083-5913 |
| 518110662 | | Jason Thompson, 102 Armitage Dr, Richmond KY 40475-8746 |
| 518118676 | | Jason Tuan Tanaka, 22529 1st Dr Se, Bothell WA 98021-8345 |
| 518108524 | | Jason Van Brusselen, 9904 Southwest 134th Court, Miami FL 33186-2264 |
| 518115570 | + | Jason W Sims, 1332 S Houston Ave, Tulsa OK 74127-9120 |
| 518115571 | | Jason Ward, 3510 S Heather Ave, Sand Springs OK 74063-5041 |
| 518118276 | | Jason Warren, 10744 Wynkoop Dr, Great Falls VA 22066-1607 |
| 518109971 | + | Jason Weitzman, 1541 W Thomas St 3, Chicago IL 60642-4318 |
| 518108525 | | Jasper Stone, 1902 Biscayne Circle Dr, Navarre FL 32566-2953 |
| 518118677 | | Jaspreet Singh, 25430 Ne 3rd Pl, Sammamish WA 98074-3465 |
| 518111380 | | Jata Anderson, 4330 Nebraska Court, Pomfret MD 20675-3317 |
| 518109267 | | Javarus Walker, 2860 Summit View Ct, Snellville GA 30078-6630 |
| 518109268 | | Javid Dhanani, 353 Oakhaven Way, Villa Rica GA 30180-2531 |
| 518109269 | | Javier Celis, 204 Riderwood Dr, Dalton GA 30721-8213 |
| 518117360 | | Javier Olvera, 817 Bayonne Ln, El Paso TX 79907-3372 |
| 518108526 | | Javonte Joseph, 1850 Se 18th Terrace, Homestead FL 33035-1991 |
| 518111381 | | Javonte Mcbride, 6522 Joplin St, Capitol Heights MD 20743-6011 |
| 518112076 | | Jawad Bentgarmicha, 801 East River Road Apt 101, Anoka MN 55303-2853 |
| 518117361 | | Jawad Ul Hassan Zubairi, 1620 Bryant Dr, Unit 2006, Round Rock TX 78664-3606 |
| 518116755 | | Jawed Safi, 4616 Owen Road, Memphis TN 38122-5438 |
| 518115269 | | Jay Alan Bettman Roth Ira Td, Ameritrade Clearing Custodian, 12063 Timberlake Dr, Cincinnati OH 45249-1353 |
| 518115270 | | Jay Griggs, 1218 Lily Street, Akron OH 44301-1944 |
| 518111037 | | Jay J Fu, 32 Heritage Way, North Reading MA 01864-2800 |
| 518111038 | + | Jay Jie Fu, 32 Heritage Way, North Reading MA 01864-2800 |
| 518117362 | | Jay Kevin Williams Ira Td, Ameritrade Clearing Custodian, 27789 Armadillo Rd, Montgomery TX 77356-7100 |
| 518109972 | | Jay L Hearld, Po Box 176, Versailles IL 62378-0176 |
| 518118934 | | Jay M Longley, 6205 Dominion Dr, Madison WI 53718-3124 |
| 518117363 | + | Jay M Montgomery, 7225 Windcrest Ln, North Richland Hills TX 76182-7715 |
| 518107677 | | Jay M White, 309 Quebec St, Unit 3, Denver CO 80220-6220 |
| 518109973 | + | Jay Ming Kao, 411 Stafford Ct., Lindenhurst IL 60046-4973 |
| 518105406 | | Jay Patel &, Laxmiben Patel Jtwros, 8416 N 16th Pl, Phoenix AZ 85020-3908 |
| 518113307 | | Jay Rodriguez, 1916 Grand Ave # 2, North Bergen NJ 07047-2013 |
| 518106405 | | Jay Sutaria, 2760 Kalamer Way, Sacramento CA 95835-1554 |
| 518112634 | + | Jayanti T Patel & Anita J Patel Jtwr, 5508 Chatt Ct, Raleigh NC 27616-5747 |
| 518108527 | | Jayce Vanderford, 4562 Wilkerson Bluff Rd, Holt FL 32564-9640 |
| 518106406 | + | Jaye Venuti & Michael Yokoyama, Po Box 231311, Encinitas CA 92023-1311 |
| 518114417 | + | Jayesh Patel, 5396 S Bay Rd, N Syracuse NY 13212-3837 |
| 518109593 | | Jayme Whitman, 261 3rd Avenue, Marion IA 52302-3221 |
| 518109523 | + | Jayson Aaron Conklin, 941404 Polani St 29d, Waipahu HI 96797-4607 |
| 518114418 | + | Jayson Butler, 8 Murray Ln, Coram NY 11727-4019 |
| 518113308 | + | Jazmin O Tubese &, Romulo O Tubese Jt Ten, 638 Hugo Dr, Toms River NJ 08753-4388 |
| 518117365 | | Jb Pattanayak, 480 Tablerock Dr, Murphy TX 75094-4314 |

| | | |
|---|---|---|
| 518111383 | | Jean Alectice, 811 Seminole Boulevard, Salisbury MD 21801-8916 |
| 518106407 | | Jean Ayemin, 27371 Glenwood Drive, Mission Viejo CA 92692-5004 |
| 518114419 | + | Jean Beaubrun, 108-08 220th Street Queens, Village New York 11429, Queens Village NY 11429-2447 |
| 518114420 | + | Jean Charles, 191 Osceola Ave, Deer Park NY 11729-1703 |
| 518106408 | + | Jean Chinh Pham &, Hieu Minh Tran Jt Ten, 556 Rainwell Drive, San Jose CA 95133-1933 |
| 518111384 | + | Jean F Lai Rollover Ira Td, Ameritrade Clearing Custodian, 6041 Chatsworth Lane, Bethesda MD 20814-2205 |
| 518107573 | | Jean Kadouche, 62 Boulevard Arago, Paris 75013, France |
| 518109974 | | Jean Lewis, 114 E 123rd St, Chicago IL 60628-7517 |
| 518118678 | + | Jean M Schlinger, Charles Schwab & Co Inc Cust, Jean M Schlinger Psp Qrp Plan, 6430 141st Ave Se, Bellevue WA 98006-4800 |
| 518043002 | | Jean Marc Menat Conseil, 64, rue de Longchamp, Paris 75116, FRANCE |
| 518110507 | | Jean Marc-Menat, Shalom Alechem 41, Tel Aviv, Israel |
| 518118277 | | Jean Marceau Lohier & Marie-Rose, Lohier Jt Ten, 12827 Greenhall Dr, Woodbridge VA 22192-3209 |
| 518116036 | | Jean Michel Thermil, 6352 Glenloch St, Philadelphia PA 19135-3204 |
| 518108528 | | Jean Polynice, 3508 Sw Natura Blvd Apt 111, Deerfield Beach FL 33441-3023 |
| 518108529 | | Jean Ramos, 714 Village Pl, Davenport FL 33896-5235 |
| 518114421 | + | Jean Weitz Roslund, 10 8th St, Locust Valley NY 11560-1602 |
| 518113808 | | Jean-Pierre Valenzuela, 10566 Cloud Whisper Drive, Las Vegas NV 89135-1291 |
| 518115745 | | Jeaneth Rosalynn Naugle, Po Box 13923, Salem OR 97309-1923 |
| 518118935 | + | Jeanette C Rettinger, 17620 Continental Dr, Brookfield WI 53045-1276 |
| 518112636 | + | Jeanette D Acevedo Ira, Td Ameritrade Clearing Custodian, 433 Weaverville Rd, Asheville NC 28804-1120 |
| 518118278 | | Jeanette Marshall, 18 Canterbury Sq. #201, 18 Canterbury Sq. #201, Alexandria VA 22304-3058 |
| 518118279 | | Jeanette Renee Pereira, 6710 Scottsville Rd, Scottsville VA 24590-3929 |
| 518113807 | | Jeanine Morgado-Larson &, Adam Larson Jtwros, 6346 Walnut Creek Rd, Reno NV 89523-2702 |
| 518109975 | | Jeanine Saleh, 6253 N Karlov Ave, Chicago IL 60646-5105 |
| 518113309 | # | Jeanlouis Gumbs, 967 Grove St, Irvington NJ 07111-4301 |
| 518113310 | | Jeanne M Titanski, 325 Siko Road, Honesdale, PA 18431-7807 |
| 518110663 | | Jeanne Willard, 4106 Sunrise Way, Louisville KY 40220-2247 |
| 518105407 | + | Jeb Stuart Graham, 3739 W Fleetwood, Phoenix AZ 85019-1107 |
| 518112077 | | Jeff A Rasmusson, 650 24 1/2 Ave Ne, Sauk Rapids MN 56379-9698 |
| 518112267 | + | Jeff Blanton, 1234 Bluestone Ter, Saint Louis MO 63119-1102 |
| 518106410 | | Jeff C Eden &, Kim C Eden Tic, 12430 Palomino Ln, Apple Valley CA 92308-6775 |
| 518111039 | + | Jeff Destromp, 220 Walnut Street, Holyoke MA 01040-4338 |
| 518112987 | | Jeff Douthart, 17 Center Street 1, Laconia NH 03246-3738 |
| 518111040 | | Jeff E Barnes &, Kathy M Barnes Jtwros, 9 N Main St, Hancock MA 01237-9782 |
| 518116038 | + | Jeff Farr, 224 Bronx Ave, Pittsburgh PA 15229-1720 |
| 518110664 | | Jeff Fishwick, 243 N Colony Dr, Edgewood KY 41017-2652 |
| 518109976 | | Jeff Hendren, 31114 E 400 North Rd, Le Roy IL 61752-9334 |
| 518106411 | | Jeff James Gormley &, Cori Curtola Gormley Jtwros, 794 Carsten Circle, Benicia CA 94510-3809 |
| 518106412 | | Jeff Keller, 7939 Comstock Avenue, Whittier CA 90602-2126 |
| 518112078 | # | Jeff Kozlowski, 5916 Colfax Ave S, Minneapolis MN 55419-2104 |
| 518106413 | # | Jeff L Myers, 201 Folsom St Apt 23a, San Francisco CA 94105-5078 |
| 518112988 | | Jeff Mason, 206 South Rd, Deerfield NH 03037-1711 |
| 518043003 | + | Jeff Paley (Crimson Biomedical Consultin, 285 Briarcliffe Road, Teaneck, NJ 07666-3003 |
| 518106414 | + | Jeff Penichet Ttee, U/A Dtd 02/07/2008, The Penichet Trust 2008, 2514 S Grand Ave, Los Angeles CA 90007-2651 |
| 518118937 | | Jeff Peterson, 1306 Wolff St, Racine WI 53402-4172 |
| 518116756 | | Jeff Sams Tod, 232 Wheel Wright Way, Parrottsville TN 33783-2575 |
| 518106415 | | Jeff Schmidt, 338 1.2 North Ogden Drive Los, Angeles Ca 90036, Los Angeles CA 90036 |
| 518116039 | | Jeff Vaisberg, 107 Mulberry Dr, Southampton PA 18966-2856 |
| 518112637 | | Jeff W Johnston, 3755 Deal Mill Rd, Granite Falls NC 28630-7531 |
| 518105015 | | Jeff W Lorenz, 15 Lakhota Cres W, Lethbridge T1k 6j3, Alberta |
| 518115746 | | Jeff White, 2966 Norkenzie Rd., Eugene OR 97408-1648 |
| 518108531 | | Jefferson Germain, 1761 Nw 131st St, Miami FL 33167-1532 |
| 518111784 | | Jeffery Ellis Thurman, Po Box 119, New Haven MI 48048 |
| 518110383 | | Jeffery Harding, 7320 Sycamore Run Dr, Indianapolis IN 46237-9443 |
| 518108532 | | Jeffery J Gayle, 9650 Nw 24th Ct, Sunrise FL 33322-3252 |
| 518112638 | + | Jeffery Kenneth Batson &, Sandra Vestal Batson Jt Ten, 405 Altan Woods Rd, Monroe NC 28112-7609 |
| 518115272 | | Jeffery Lyon, 2319 Cathy Drive Northeast, Canton OH 44705-2623 |
| 518118938 | | Jeffery Nyborg, 4301 North Rivers Edge Drive, Janesville WI 53548-8959 |
| 518116497 | | Jeffery Sill, 2921 Mt Gallant Rd 2, Rock Hill SC 29732-7426 |
| 518118679 | | Jeffrey A Mcmahan, 2861 Hunt Rd, Oak Harbor WA 98277-7840 |
| 518114422 | #+ | Jeffrey Alan Schatz, 3 Sunflower Ct, Holtsville NY 11742-2520 |
| 518109594 | | Jeffrey Allen Osmanson, 3067 12th Ave N, Fort Dodge IA 50501-8038 |
| 518113311 | | Jeffrey Ashamole, 495 Halsey Rd, North Brunswick NJ 08902-2652 |

District/off: 0312-2                              User: admin                                    Page 90 of 239
Date Rcvd: May 20, 2021                          Form ID: pdf905                         Total Noticed: 12649

| | | |
|---|---|---|
| 518106416 | + | Jeffrey B Becker, Ira Sep, Td Ameritrade Clearing Custodian, 175 El Cielito Rd, Santa Barbara CA 93105-2304 |
| 518110384 | | Jeffrey B Burke, 7909 W. Lindbergh Dr, Yorktown IN 47396-6858 |
| 518106417 | + | Jeffrey Barbin, 5241 Joseph Lane, San Jose CA 95118-2133 |
| 518117366 | + | Jeffrey Bare, 10617 Deaf Smith St, La Porte TX 77571-9548 |
| 518111385 | | Jeffrey Brumfield, 1811 Tender Ct, Mount Airy MD 21771-7756 |
| 518114423 | # | Jeffrey Carr, 6 Walnut Rd, Hopewell Junction NY 12533-4328 |
| 518113725 | | Jeffrey Crockett, 2713 Sheldon St, Clovis NM 88101-3738 |
| 518112639 | | Jeffrey D Privott, 202 Howland Ave, Cary NC 27513-4212 |
| 518105115 | + | Jeffrey D Stevens, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 2363 Chalybe Trl, Hoover AL 35226-6274 |
| 518113312 | + | Jeffrey E Paley, Charles Schwab & Co Inc Cust, Sep-Ira, 285 Briarcliff Rd, Teaneck NJ 07666-3003 |
| 518108533 | + | Jeffrey Eiler (Ira), Wfcs As Custodian, 8150 S Hwy A1a, Melbourne FL 32951-3915 |
| 518114424 | + | Jeffrey Farkas, Po Box 500, Bronx NY 10471-0500 |
| 518118280 | | Jeffrey G Pratt, 39 Houser Dr, Lovettsville VA 20180-8631 |
| 518107678 | + | Jeffrey H Miller, P O Box 571, 500 3rd St, Saguache CO 81149-5025 |
| 518118681 | | Jeffrey Hogan, 1301 1st Ave 2211, Seattle WA 98101-2155 |
| 518110665 | | Jeffrey J Fishwick &, Mary Jo Fishwick Jtwros, 243 North Colony Drive, Edgewood KY 41017-2652 |
| 518118032 | | Jeffrey J Krstyen Roth Ira Td, Ameritrade Clearing Custodian, 3242 Fortuna Dr, Salt Lake City UT 84124-5614 |
| 518117367 | | Jeffrey Jones, 3513 Seabrook St, Houston TX 77021-5519 |
| 518109524 | | Jeffrey K Chong, 16 N Laelua Pl, Paia HI 96779-8112 |
| 518111386 | | Jeffrey K Chrest, 200 Bezold Ave, Westminster MD 21157-5800 |
| 518112079 | | Jeffrey Krasky, 1501 Ne Adams St, Minneapolis MN 55413-1443 |
| 518110385 | | Jeffrey L Petrie, 205 Bittersweet Ln, Ossian IN 46777-9022 |
| 518107679 | | Jeffrey L Tarrin & Kristen, Mclaughlin Tarrin Jt Ten, Po Box 3454, Vail CO 81658-3454 |
| 518115572 | | Jeffrey Marsley, 104 Foreman Ave, Norman OK 73069-6844 |
| 518108534 | | Jeffrey Mcelrath, 416 S Waterway Dr, Satellite Beach FL 32937-3834 |
| 518111785 | | Jeffrey Meldrum, 20001 Edmunton St, Saint Clair Shores MI 48080-3747 |
| 518115274 | | Jeffrey Mentel, 4802 293rd St, Toledo OH 43611-2133 |
| 518117368 | # | Jeffrey Moyers, 1568 Reserve Rd, Waxahachie TX 75165-0114 |
| 518114425 | + | Jeffrey N Mis, 1421 Payne Ave, North Tonawanda NY 14120-2511 |
| 518106420 | | Jeffrey Nijinski, 44995 Corte Zorita, Temecula CA 92592-1064 |
| 518114426 | + | Jeffrey Pajonk, 21 Virginia Rd, Pleasantville NY 10570-1825 |
| 518889106 | + | Jeffrey Paley, M.D., 285 Briarcliffe Road, Teaneck, NJ 07666-3003 |
| 518115648 | | Jeffrey Palmer, 124 Sunray Ave, London On N6p 1c6, Ontario |
| 518106421 | + | Jeffrey Park, Designated Bene Plan/Tod, 2857 Rio Lempa Drive, Hacienda Heights CA 91745-6637 |
| 518115275 | | Jeffrey Reid, 3511 Hunting Brook Dr Apt 306, Columbus OH 43231-4968 |
| 518115276 | | Jeffrey Retter, R/O Ira Vftc As Custodian, 1679 Empire Rd, Wickliffe OH 44092-1009 |
| 518118682 | | Jeffrey Ryan Massey, 19051 Se 269th St, Covington WA 98042-8467 |
| 518110560 | | Jeffrey S Gillis, 11740 Parallel Parkway, Kansas City KS 66109-4527 |
| 518116040 | | Jeffrey S Mccabe, 191 Lowell Ter, Kng Of Prussa PA 19406-1921 |
| 518108535 | | Jeffrey Sabbat, 33 Lamour Lane, Palm Coast FL 32137-9616 |
| 518107680 | | Jeffrey Scott Faudem &, Elizabeth A Lazzalle, Jt Ten Wros, 2403 Strickler Rd, Colorado Springs CO 80906-3321 |
| 518114427 | + | Jeffrey Shankman, Po Box 3338, New York NY 10163-3338 |
| 518108536 | # | Jeffrey Shankman, 937 Greensward Lane, Delray Beach FL 33445-9022 |
| 518114428 | + | Jeffrey Silberfeld &, W Silberfeld Ten/Com, Po Box 745, Point Lookout NY 11569-0745 |
| 518115277 | | Jeffrey T Barlock, 566 Lake Forest Dr, Bay Village OH 44140-2513 |
| 518117369 | # | Jeffrey Taylor, 614 Bondstone Dr, Dallas TX 75218-1718 |
| 518113313 | | Jeffrey Umstead &, Rowena Umstead Jt Ten, 302 Theodore Ave, Egg Harbor Township NJ 08234-5505 |
| 518108537 | | Jeffrey Vainwright Jr, 4929 15th Ave N, Saint Petersburg FL 33710-6026 |
| 518109271 | | Jeffrey Williams, 967 Abingdon Court, Stone Mountain GA 30083-2471 |
| 518109978 | + | Jelka Lela Gorak, Charles Schwab & Co Inc.Cust, Ira Contributory, 7509 Palma Lane, Morton Grove IL 60053-1166 |
| 518109979 | + | Jen Kou Tzou, Charles Schwab & Co Inc Cust, Ira Rollover, 6338 Knollwood Ct, Lisle IL 60532-3228 |
| 518109980 | + | Jen Kou Tzou, Designated Bene Plan/Tod, 6338 Knollwood Ct, Lisle IL 60532-3228 |
| 518108538 | | Jen Long, 9219 Spyglass Court, Jacksonville FL 32256-7721 |
| 518118281 | | Jenene Stewart, 5609 Campus Drive, Virginia Beach VA 23462-7306 |
| 518113314 | + | Jenene Thomas, 269 Cr- 513, Frenchtown NJ 08825-3728 |
| 518114429 | | Jenin Elhindi, 7221 5th Ave, Apt 4f, Brooklyn NY 11209-2629 |
| 518109272 | # | Jennafer Evans, 3340 Cherry Oak Lane, Cumming GA 30041-6984 |
| 518113315 | + | Jennie E Robinson, Ira Vftc As Custodian, Roth Account, 718 Heritage Rd, Cinnaminson NJ 08077-3748 |
| 518109981 | | Jennie Hsu, Roth Ira ETrade Custodian, 4410 Southford Trace Dr, Champaign IL 61822-3505 |
| 518108539 | | Jennifer Anderson, 11201 Harlan Drive, Jacksonville FL 32218-4145 |
| 518113316 | | Jennifer Berzinskas, 714 Austin Court, Hackettstown NJ 07840-1639 |
| 518118939 | | Jennifer Brase, 105 Gosdeck Ln, Johnson Creek WI 53038-9468 |
| 518110666 | | Jennifer Bruce, 5361 Southdale Road, Louisville KY 40214-3424 |

| | | |
|---|---|---|
| 518106423 | | Jennifer C Nguyen &, Alan Jian Sun Jt Wros, 3212 Knightswood Way, San Jose CA 95148-2705 |
| 518116041 | | Jennifer Charity Tasaico, 67 Poplar Avenue, Bristol PA 19007-4514 |
| 518114430 | + | Jennifer Dunn, 34 Washington Ave, Kenmore NY 14217-1906 |
| 518114431 | + | Jennifer Frontuto, 1004 La Quinta Drive, Webster NY 14580-1783 |
| 518105116 | | Jennifer Haslbauer, 728 Silver Hills Dr, Prattville AL 36066-6120 |
| 518108540 | # | Jennifer Jacobs-Lanham, 5710 Jacks Rd, Jacksonville FL 32254-6203 |
| 518116042 | + | Jennifer L Corcoran, 216 Ian Dr, Shaverton PA 18708-8016 |
| 518118282 | | Jennifer L Elian, 41979 Briarberry Pl, Leesburg VA 20176-7843 |
| 518114432 | + | Jennifer L Kahler, 85 Laurel Dr, Smithtown NY 11787-4243 |
| 518108541 | + | Jennifer L Salinas, 1971 Sw 37th Ave, Fort Lauderdale FL 33312-4219 |
| 518116043 | #+ | Jennifer Ludwig, 9729 Birchbrook Ct, Irwin PA 15642-2613 |
| 518106424 | | Jennifer Ly, 6618 63rd St, Sacramento CA 95828-1257 |
| 518106425 | | Jennifer Lynne Federman, 22 Andrew Dr Apt 71, Belvedere Tiburon CA 94920-2157 |
| 518106426 | | Jennifer M Aurigue, 1772 S Camrose St, Anaheim CA 92802-2401 |
| 518110387 | | Jennifer M Zimmer, 8616 Manderley Drive, Indianapolis IN 46240-2043 |
| 518117371 | | Jennifer Maduka-Okafor, 2503 Branch View Ln, Missouri City TX 77459-2334 |
| 518108542 | + | Jennifer Rado, 15163 Aviles Parkway, Odessa, FL 33556-4060 |
| 518108543 | | Jennifer Roisland, 4985 Clinton Blvd, Lake Worth FL 33463-2270 |
| 518105245 | | Jennifer Scott, 14164 Frisco Springs Rd, Lowell AR 72745-9369 |
| 518110791 | | Jennifer Semmes, 3806 Ernest St, Lake Charles LA 70605-2722 |
| 518108544 | | Jennifer Shaddix, 305 Myrtle Avenue, Nokomis FL 34275-1466 |
| 518106427 | | Jennifer T Nguyen-Sun, Wfcs Custodian Roth Ira, 3654 Springbrook Ave, San Jose CA 95148-3131 |
| 518107681 | + | Jennifer Wiebusch &, Kirk Wiebusch Jt Ten, 10583 Cimarron St, Firestone CO 80504-6559 |
| 518113318 | | Jenniffer Alonso, 700 E 3rd Ave, Roselle NJ 07203-1608 |
| 518111786 | | Jenny Howard Terry Roth Ira, Td Ameritrade Clearing Inc Custodian, 29312 Raleigh Rd, Farmington Hills MI 48336-1457 |
| 518118283 | | Jenson Doffin, 148 Angel View Ln, Pearisburg VA 24134-2439 |
| 518114434 | + | Jephson Duhard, 1035 Clarkson Ave Apt 6k, Brooklyn NY 11212-1411 |
| 518113809 | | Jerahmeel Diaz, 3391 Quail Run Rd, Pahrump NV 89060-3063 |
| 518117372 | | Jerald Shetty, 1902 Landridge Dr, Allen TX 75013-5306 |
| 518116044 | + | Jere G Martin &, Helen F Martin Jt Ten, Po Box 123, Elm PA 17521-0123 |
| 518108545 | | Jere R Riggs & Lora Riggs Jt Ten, 10912 Willow Ridge Loop, Orlando FL 32825-4408 |
| 518112927 | | Jere Thompson, 1504 Lincoln Road, Bellevue NE 68005-3834 |
| 518118033 | | Jeremey J Kohler, 954 W 400 N, Orem UT 84057-4565 |
| 518109273 | | Jeremiah Bancroft, 668 Brockton Loop, Jefferson GA 30549-3702 |
| 518119073 | + | Jeremiah Bowen, 53 Marne Dr, Huntington WV 25705-3623 |
| 518112080 | | Jeremiah C Kor Roth Ira Td Ameritrad, Inc Custodian, 4925 Royale Way, Eagan MN 55122-3387 |
| 518110388 | | Jeremiah Cooley, Monroe, Stockwell IN 47983 |
| 518107682 | | Jeremiah Daniel Welsh, 523 N Sheridan Ave, Colorado Spgs CO 80909-4517 |
| 518116498 | | Jeremiah Davis, 205 N Davis Dr Bldg 479 Rm 202, Charleston Afb SC 29404-4863 |
| 518110792 | | Jeremiah Eisenhardt, 309 N Cherry St, Hammond LA 70401-3337 |
| 518112641 | | Jeremiah Grimes, 915 W Gate City Blvd 203b, Greensboro NC 27403-3474 |
| 518112642 | # | Jeremiah M Smith, 100 Tesi Ct, Greensboro NC 27455-8293 |
| 518112643 | # | Jeremiah Smith, 100 Tesi Ct, Greensboro NC 27455-8293 |
| 518108040 | | Jeremy A Morris, 690 Winnow Dr, Clayton DE 19938-3528 |
| 518115279 | | Jeremy A Stacy, 3630 Tarpis Ave, Apt. 18, Cincinnati OH 45208-1630 |
| 518109982 | | Jeremy Bolnius, 23w635 Walnut St, Roselle IL 60172-2911 |
| 518117373 | | Jeremy Burley, 1001 Fischer Store Rd Unit B, Wimberley TX 78676-6378 |
| 518118685 | | Jeremy Burman, 2467 South Arthur Court, Kennewick WA 99338-1849 |
| 518115280 | | Jeremy Campbell, 205 Anderson Ave, Bethesda OH 43719 |
| 518105408 | | Jeremy Crews, 1682 West Sparrow Drive, Chandler AZ 85286-7431 |
| 518117374 | | Jeremy D Schwarz, 16506 Hamilton Pool Dr, Cypress TX 77433-5151 |
| 518113319 | | Jeremy Fry, 274 County Road 519, Stockton NJ 08559-1327 |
| 518117375 | + | Jeremy G Breitkreuz, 8803 S Fitzgerald Way, Missouri City TX 77459-6660 |
| 518115573 | | Jeremy Goggans, 8818 N 127th E Ave, Owasso OK 74055-5016 |
| 518110389 | | Jeremy Heath, 2024 Aces Lane, Evansville IN 47714-6800 |
| 518112644 | | Jeremy Jones, 2020 Big Oak Road, Robersonville NC 27871-9428 |
| 518118940 | | Jeremy Meier, S9979 Rodney St, Prairie Du Sac WI 53578-9607 |
| 518111787 | | Jeremy Meinke, 7116 Meldrum Road, Ira MI 48023-2428 |
| 518109274 | | Jeremy Moore, 1551 Blandenburg Road, Carrollton GA 30116-8974 |
| 518113726 | | Jeremy Nickell, 7316 Capulin Rd Ne, Albuquerque NM 87109-4906 |
| 518115747 | | Jeremy O'keefe, 88510 Mccumber Ln, Springfield OR 97478-9523 |
| 518114435 | + | Jeremy Pantlitz, 100 Playland Pkwy, Rye NY 10580-3450 |
| 518106430 | | Jeremy Patrick, 11881 Macduff Street, Garden Grove CA 92841-2237 |

District/off: 0312-2                           User: admin                                    Page 92 of 239
Date Rcvd: May 20, 2021                        Form ID: pdf905                          Total Noticed: 12649

| | | |
|---|---|---|
| 518115281 | | Jeremy R Walker, 3149 Conkle Rd, Salem OH 44460-9479 |
| 518114436 | + | Jeremy S Lewis, 212 Sly Ave, Corning NY 14830-1823 |
| 518105409 | | Jeremy Scott, 13270 N 55th Dr, Glendale AZ 85304-1209 |
| 518111387 | # | Jeremy Severn, 14 Smoke House Circle, Middletown MD 21769-7744 |
| 518109525 | | Jeremy Tadeo, 94-614 Kumepala Pl, Waipahu HI 96797-4312 |
| 518112645 | | Jeremy Thompson, 4800 Spruce Hill Ln, Raleigh NC 27603-8775 |
| 518106431 | # | Jeremy Torgerson, 2203 Nottingham Avenue, Los Angeles CA 90027-1032 |
| 518107683 | | Jeremy True, 8223 W Quarto Ave, Littleton CO 80128-4322 |
| 518108547 | | Jeremy Urshel, 13604 Paddington Way, Spring Hill FL 34609-6353 |
| 518116499 | | Jeremy Webb, 328 Governors Grant Blvd, Lexington SC 29072-7524 |
| 518107892 | | Jeremy Wildgoose, 51 Tatnic Hill Rd, Brooklyn CT 06234-2319 |
| 518109658 | # | Jeremy Yahn, 663 E Lake Creek St, Meridian ID 83642-4663 |
| 518114438 | + | Jerin Kallickal, 41 Kew Gardens Rd, Kew Gardens NY 11415-1165 |
| 518111388 | | Jermaine Campbell, 46860 Hilton Dr 2021, Lexington Park MD 20653-3739 |
| 518116501 | | Jerome B Rivers, Po Box 7623, Hilton Head Island SC 29938-7623 |
| 518115283 | | Jerome G Johnson, 225 University Ave, Elyria OH 44035-7151 |
| 518117376 | # | Jerome Gilkey, 7500 Rolling Brook Dr 1002, Frisco TX 75034-5448 |
| 518111041 | + | Jerome L Hicks, 221 Washington Street 101, Boston MA 02121-3958 |
| 518109526 | | Jerome Lucena, 588 Wanaao Road, Kailua HI 96734-3552 |
| 518108041 | + | Jeron A Phillips &, Tracey C Phillips Jtwros, 1061 S Little Creek Rd Lot 61, Dover DE 19901-4756 |
| 518107893 | | Jerrod Sutcliffe, 626 New Harwinton Road, Torrington CT 06790-5861 |
| 518111788 | + | Jerry A Oley, 3333 S Custer Rd, Monroe MI 48161-9773 |
| 518116045 | | Jerry A Toomer, 1610 Cecil B Moore Ave, Philadelphia PA 19121-1377 |
| 518113727 | + | Jerry Angelo, 5605 La Corrida Rd Ne, Albuquerque NM 87110-2039 |
| 518108548 | | Jerry Barker, 15 Lafitte Dr, Nokomis FL 34275-2211 |
| 518108549 | | Jerry Charson, 5645 Ainsley Court, Boynton Beach FL 33437-1503 |
| 518108550 | | Jerry Charson, Tod Registration, 5645 Ainsley Ct, Boynton Beach FL 33437-1503 |
| 518108551 | | Jerry E Smith Ira Td Ameritrade, Clearing Custodian, Po Box 64, Bokeelia FL 33922-0064 |
| 518106432 | | Jerry Fan, 2070 Stratford Drive, Milpitas CA 95035-7507 |
| 518117377 | # | Jerry L Culliton, 3788 Great Oak Dr Apt 1706, Euless TX 76040-7660 |
| 518105246 | + | Jerry M Lesley, 420 Evelyn Rd, Marion AR 72364-3047 |
| 518118286 | + | Jerry Martin Roth Ira, Td Ameritrade Clearing Custodian, 20572 Snowshoe Sq Unit 102, Ashburn VA 20147-3966 |
| 518106433 | + | Jerry Matthew Ore, 361 S Park Ave, Kerman CA 93630-2528 |
| 518110561 | | Jerry Meyer Rollover Ira Td, Ameritrade Clearing Custodian, 1180 7th Rd, Burlington KS 66839-8973 |
| 518110390 | | Jerry Proffitt, 6499 South Old State Road 15, Wabash IN 46992-7942 |
| 518105410 | + | Jerry Schumacher Ira, Td Ameritrade Clearing Custodian, 4210 N Aberdeen Ave, Prescott Valley AZ 86314-6752 |
| 518112400 | #+ | Jerry Smith, 153 Jumper Ln, Corinth MS 38834-6033 |
| 518107684 | | Jerry Thomas, 6314 Morning Light Place, Fort Collins CO 80528-7091 |
| 518117378 | + | Jerry W Lambright, 1209 County Road D, Lamesa TX 79331-1917 |
| 518106434 | | Jerry Yamashita, 2412 Wulff Ln, Sacramento CA 95821-5720 |
| 518109275 | | Jeshurun Keaton, 4505 Bay Creek Road, Loganville GA 30052-3219 |
| 518111042 | + | Jess Cahill, 67 Draper Rd, Gardner MA 01440-1879 |
| 518117379 | + | Jess Kerr, 723 Kreutzberg Rd, Boerne TX 78006-7826 |
| 518114439 | + | Jess Mathew, 34 Belmont Ave, Floral Park NY 11001-1520 |
| 518113320 | | Jesse A Fry, Po Box 2314, Flemington NJ 08822-2314 |
| 518113321 | + | Jesse Chao, 2 Tiffany Way, Warren NJ 07059-5666 |
| 518108552 | | Jesse Cromer, 7813 Saint Andrews Cir, Orlando FL 32835-8169 |
| 518112081 | | Jesse E Robertson, 9039 Horizon Dr, Shakopee MN 55379-8501 |
| 518110793 | + | Jesse Edward Fedorka Boles, 1095 Bear Creek Cir, Breaux Bridge LA 70517-6741 |
| 518117380 | | Jesse Falcon, 3505 Wayland Dr, Fort Worth TX 76133-3130 |
| 518106435 | | Jesse Franco, 127 N Avenida Cordoba, Anaheim CA 92808-1002 |
| 518112647 | | Jesse Franks, 568 Dick Branch Rd, Robbinsville NC 28771-7940 |
| 518117381 | | Jesse Guerra, 2102 West Loop 289 1211, Lubbock TX 79407-1710 |
| 518113322 | | Jesse King, 5 Fresno Street, Barnegat Township NJ 08005-2509 |
| 518113323 | | Jesse Rosenblum, 65 Knickerbocker Rd, Closter NJ 07624-1111 |
| 518105411 | | Jesse Salcido, 4161 S Khe Sanh Ln, Tucson AZ 85735-8667 |
| 518117382 | | Jesse Sifontes, 1222 Nancy Drive, Corpus Christi TX 78412-3627 |
| 518114440 | + | Jesse Vanucchi, 115 West 4th Street, Oswego NY 13126-2002 |
| 518111389 | | Jesse Veihmeyer, 3042 3rd Ave, Parkville MD 21234-3206 |
| 518118034 | | Jessica Brown, 3598 South Mason Vista Way, Magna UT 84044-3505 |
| 518117383 | | Jessica Darden, 1361 Vzcr 4113, Canton TX 75103 |
| 518114441 | + | Jessica King, 131 Lincoln Avenue, Colonie NY 12205-4915 |
| 518118287 | # | Jessica Lynn Niepokoj, 6190 Redbud Ln, Marshall VA 20115-2354 |

User: admin
Form ID: pdf905

| | | |
|---|---|---|
| 518112269 | + | Jessica Lynn Wyne Roth Ira, Td Ameritrade Clearing Custodian, 7 Whitsetts Fork Ridge Rd, Wildwood MO 63038-2243 |
| 518106438 | | Jessica Martell, 10558 Royal Oak Way, Stanton CA 90680-2320 |
| 518107685 | | Jessica Rose, 3750 W 29th St 3-101, Greeley CO 80634 |
| 518108021 | + | Jessica Sperlongano Roth Ira, Td Ameritrade Clearing Custodian, 2713 Ontario Rd Nw Apt 4, Apt 4, Washington DC 20009-8838 |
| 518108553 | | Jessica Vorrosso, 607 Minnesota Ave, Lynn Haven FL 32444-1857 |
| 518106439 | | Jessie Hernandez, 6940 Belhurst Avenue, Long Beach CA 90805-1339 |
| 518106440 | | Jessie Okada, 1430 East Poppy Street, Long Beach CA 90805-3155 |
| 518116046 | | Jesus Cosme, 314 Pine St, Reading PA 19602-2305 |
| 518105412 | # | Jesus Hernandez, 7810 N 32nd Ave, Phoenix AZ 85051-6501 |
| 518107894 | | Jesus Ramos, 238 Greens Farm Rd, Branford CT 06405-5913 |
| 518106442 | | Jesus Romero, 622 Sonora Ave, Manteca CA 95337-6004 |
| 518117384 | | Jesus Torres, 6201 Escondido Dr Unit 3g, El Paso TX 79912-1908 |
| 518118288 | | Jetendra Patel &, Kalpna Patel Jtwros, 251 Carriage Chase Cir, Warrenton VA 20186-3081 |
| 518105028 | #+ | Jeuan M Mitchell, Cmr 467 Box 253, Apo 09096-0003, Ae 09096-0003 |
| 518105247 | | Jeyamurugan Veerabagu, 6 Robyn Ln, Little Rock AR 72223-4622 |
| 518111390 | | Jeyaraman Soundararajan, 307 West Side Dr Apt 102, Gaithersburg MD 20878-3051 |
| 518112648 | | Jhair H Williams, 9700 Clover Bank St, Wake Forest NC 27587-4149 |
| 518108554 | | Jhesica Walker, 2501 Southeast 16th Place, Cape Coral FL 33904-3202 |
| 518114442 | + | Jhoan Rios, 11209 39th Ave 2a, Corona NY 11368-1446 |
| 518112082 | + | Ji Quan Xiao, 415 Irving Beach Dr Sw, Bemidji MN 56601-3477 |
| 518118035 | | Jia Sun Milam, Steven W Milam, 1367 E Sonoma Ct, Millcreek UT 84106-4084 |
| 518118687 | | Jia Yuan Zeng, 10922 Se 243rd St, Kent WA 98030-5301 |
| 518114443 | + | Jian Hui Huang, 1097 Old Country Rd., Riverhead NY 11901-2019 |
| 518117385 | + | Jianan Tao, 4619 Morning Cloud Ln, Sugar Land TX 77479-2182 |
| 518109983 | + | Jiang Shi, 2415 S Normal Ave Unit B, Chicago IL 60616-1891 |
| 518106443 | + | Jiang Yan, 985 Cape Buffalo Dr, San Jose CA 95133-1106 |
| 518114444 | + | Jiangping Pan, Traditional Ira Account, Apex Cust, 29-58 Parsons Blvd, Flushing NY 11354-2311 |
| 518109276 | + | Jianneng Ma &, Danghua Zhou Jt Ten, 70 Springview Pl, Newnan GA 30265-1804 |
| 518118289 | | Jianwei Chen, 10615 Zion Dr, Fairfax VA 22032-3431 |
| 518109277 | | Jiaqi Li, 4259 Shelby Ln, Valdosta GA 31605-6556 |
| 518112083 | | Jie Liang, 2154 Ponderosa Dr Sw, Rochester MN 55902-1106 |
| 518117386 | + | Jie Yang, Roth Ira, Td Ameritrade Clearing Custodian, 28802 Hollycrest Dr, Katy TX 77494-1776 |
| 518114445 | + | Jiji Kuriakose, 40 Stirrup Lane, Muttontown NY 11791-4429 |
| 518113325 | + | Jikai Xu, 11 Stratford Way, Morris Plains NJ 07950-1527 |
| 518112270 | | Jill Bates, 9545 Hill School Road, Richmond MO 64085-8405 |
| 518118290 | | Jill C Kendrick, 2337 Sandburg St, Dunn Loring VA 22027-1141 |
| 518105413 | + | Jill E Palmenberg, Ira Rollover, Td Ameritrade Clearing Custodian, 3905 N Bear Canyon Rd, Tucson AZ 85749-8220 |
| 518112085 | | Jill Krentz, Wfcs Custodian Trad Ira, 10 Myrtlewood Rd, Wayzata MN 55391-9679 |
| 518109278 | | Jill P Mcvean, Wfcs Custodian Trad Ira, 130 Silver Maple Court, Martinez GA 30907-1264 |
| 518116758 | | Jill Wimsatt, 4109 Owen Watkins Ct, Franklin TN 37067-7835 |
| 518114446 | + | Jillian Smith, 820 Boynton Avenue 9d, Bronx NY 10473-4609 |
| 518115574 | | Jim B Grogan &, Brenda K Grogan Jtwros, 12901 S Western Ave Apt 1706, Oklahoma City OK 73170-6975 |
| 518117387 | | Jim Grandey, 1231 American Parkway, Richardson TX 75081-2932 |
| 518114447 | + | Jim Johnson, 356 Forest Hill Dr, Syracuse NY 13206-3309 |
| 518117389 | | Jim N Nguyen, Yen H Nguyen, 2320 Sky Harbor Dr, Plano TX 75025-6077 |
| 518106446 | | Jim X Zheng, 517 Saint Thomas Ln, Foster City CA 94404-3977 |
| 518118036 | | Jimmie C Rosenbruch & Mary Tr, Ua 03-15-1988, Jimmie C Rosenbruch Rev Trust, P.O. Box, Santa Clara UT 84765 |
| 518117390 | | Jimmie Darick Woods, 408 South Main St., Euless TX 76040-4658 |
| 518114448 | + | Jimmy Cheng Rollover Ira Td, Ameritrade Clearing Custodian, 10740 Queens Blvd, Apt 12k, Forest Hills NY 11375-4215 |
| 518107686 | | Jimmy D Freimark, 5414 E 113th Ave, Thornton CO 80233-2800 |
| 518117391 | | Jimmy D. Blankenship, 9629 Fm 2258, Grandview TX 76050-3542 |
| 518115284 | | Jimmyhoang Pham, 1232 Churchill Ave, Cleveland OH 44124-1306 |
| 518118866 | | Jin Qian, 1607-14 Begbie St, New Westminster V3m 0c4, British Columbia |
| 518106448 | | Jin-Cheng A Wang, Roth Ira Etrade Custodian, 7445 Plum Blossom Dr, Cupertino CA 95014-5303 |
| 518111044 | | Jing Tsui & Jay Fu Jt Ten, 32 Heritage Way, North Reading MA 01864-2800 |
| 518116047 | | Jingmin Zhou, 203 Glendale Rd, Wallingford PA 19086-6838 |
| 518106449 | + | Jingsong Shi Cust For, Serena Qinyun Zhang Shiucautma, 4730 Mchenry Gate Way, Pleasanton CA 94566-4535 |
| 518117392 | | Jingwei Lin, 1310 West Parmer Lane, #2702, Austin TX 78727-4656 |
| 518112271 | | Jinhai Wang & Lu Chen, Ten Com, 17717 Chaistain Ct, Chesterfield MO 63005-4221 |
| 518114449 | + | Jitendra Bhagchand Israni, 73 Virginia Ave, Plainview NY 11803-3518 |
| 518109984 | + | Jitendra M Shah &, Rita Jitendra Shah Jt Ten, 1775 Lanyon Dr, Bartlett IL 60103-2322 |
| 518115285 | | Jitendra Patel, 5867 Queen Anne Court, Huber Heights OH 45424-5453 |
| 518114450 | + | Jjl Capital Llc, 19 Canterbury Dr, Sayville NY 11782-1342 |

| | | |
|---|---|---|
| 518106450 | | Jlanamae Maldonado, 14470 Green River Road, Victorville CA 92394-6976 |
| 518117393 | + | Jlk Partners Ltd, James Keratsopoulos & Linda Keratsopoul, 100 Tanager Trl Os, Georgetown TX 78633-4840 |
| 518114451 | | Jmm Foundation Inc, 2 Wedgewood Lane, Lawrence NY 11559-1445 |
| 518114452 | + | Joan Elaine Hay, Charles Schwab & Co Inc Cust, Ira Contributory, 19 Stone Ridge Rd, Brewster NY 10509-1508 |
| 518113326 | | Joan Odowd, 214 West Mill Road, Long Valley NJ 07853-3437 |
| 518114453 | + | Joann Alaimo, 1115 65th St, Brooklyn NY 11219-5634 |
| 518111391 | | Joanne M Gold, 2 Blythewood Rd, Baltimore MD 21210-2402 |
| 518114454 | + | Joanne Schumm, Po Box 863862, Ridgewood NY 11386-3862 |
| 518112649 | | Jobin Kanichirayil George, 1030 Craigmeade Drive, Morrisville NC 27560-8192 |
| 518110391 | | Jocelyn Celestin, 5922 Brookville Lake Dr, Indianapolis IN 46254-5951 |
| 518118292 | # | Jocelyn Navarrete, 4205 Old Lyne Rd, Virginia Beach VA 23453-5310 |
| 518106451 | | Jodi Braund, 5409 Berwick Moor Place, Antelope CA 95843-5988 |
| 518114455 | + | Jodie Delsol, 591 Ocean Ave Apt 2a4, Brooklyn NY 11226-3866 |
| 518118942 | | Jody S Geiger, W10520 Sunset Rd, Elcho WI 54428-9765 |
| 518110794 | | Joe A Hendrix, 16349 Oakridge Rd, Prairieville LA 70769-6229 |
| 518118293 | | Joe Agreste, 312 South Monterey Drive, Chesapeake VA 23320-3302 |
| 518118037 | # | Joe Christensen, 1551 S 700 W, Woods Cross UT 84087-1626 |
| 518109985 | | Joe Dunlap & Cadace Dunlap Jt Ten, 9426 W Main St, Belleville IL 62223-1713 |
| 518117394 | | Joe Eddins, 1800 Creek Crossing Dr, Justin TX 76247-6742 |
| 518115575 | | Joe F Harrington, 110390 S 4183 Rd, Checotah OK 74426-2076 |
| 518111789 | # | Joe Farrell, 1240 Bellwood Ct, Oxford MI 48371-6733 |
| 518106452 | | Joe Guerrero, 3455 Newton Avenue, San Diego CA 92113-3117 |
| 518115286 | | Joe Ilc, 33945 Marcum Boulevard, Willoughby Hills OH 44092-1327 |
| 518115287 | | Joe Kahl, 35240 Saddle Crk, Avon OH 44011-4908 |
| 518106453 | | Joe Lara Jr., 3378 Cherry Ave, San Jose CA 95118-1108 |
| 518108556 | | Joe Maddox, 8003 Se Carlton St, Hobe Sound FL 33455-4001 |
| 518108557 | # | Joe Mozer, 725 7th Way, West Palm Beach FL 33407-6613 |
| 518114456 | + | Joe N Seenauth, 9444 222nd St, Queens Village NY 11428-2008 |
| 518106454 | | Joe Prather, 2173 Holly Ave, Chico CA 95926-2174 |
| 518110667 | | Joe Reeves, Roth Ira ETrade Custodian, 904 Patty Lee Dr, Richmond KY 40475-9595 |
| 518116048 | + | Joe Suyama, 3036 Swansea Crest W, Allison Park PA 15101-1562 |
| 518106455 | | Joe Truong, 8842 Treva Cir, Garden Grove CA 92844-2657 |
| 518112928 | + | Joe Walker, 2147 Manitou Dr, Lincoln NE 68521-5064 |
| 518109279 | | Joel A Purnell Ii, 1325 Middle School Rd, Kingsland GA 31548-6226 |
| 518116354 | | Joel Beauseigle 43, 869 Des Herons, Levis G6z 3l3, Quebec |
| 518106456 | | Joel Bronson, 10455 Las Lunitas Ave, Tujunga CA 91042-1840 |
| 518114457 | + | Joel Bula, 97 Farnum Boulevard, Franklin Square NY 11010-1621 |
| 518105120 | | Joel C Bailey Ii, 3025 N Woodridge Rd, Mountain Brk AL 35223-2747 |
| 518114458 | | Joel C Simon, Ira ETrade Custodian, 33-34 209th Street, Bayside NY 11361-1462 |
| 518116397 | | Joel Carlo, 200 Woodlawn Ave 101, North Providence RI 02904-3794 |
| 518114459 | + | Joel Feliz, 2757 Sedgwick Avenue, Bronx NY 10468-2421 |
| 518106457 | + | Joel Grossman, 17118 Clemons Drive, Encino CA 91436-4026 |
| 518110563 | | Joel Klinger, 1033 Prescott Dr, Lawrence KS 66049-3695 |
| 518113327 | | Joel R Reidenberg And, Pascale Reidenberg Jtwros, 17 Inwood Rd, Short Hills NJ 07078-2411 |
| 518115576 | | Joel R Tyler, 3121 Timbercreek Rdg, Duncan OK 73533-1260 |
| 518106459 | | Joel Reyes, 387 Pacific Avenue, Riverside CA 92507-1056 |
| 518113811 | | Joel S Perlman &, Jill H Perlman Jtwros, Po Box 90248, Henderson NV 89009-0248 |
| 518115749 | | Joel Silverman, 325 Joy St, Talent OR 97540-6627 |
| 518109659 | | Joel Vega, 1404 North 3600 East, Ashton ID 83420-5225 |
| 518119074 | # | Joel White, 270 Rebecca Ln, Beaver WV 25813-9521 |
| 518106460 | | Joey Tang, 939 S Pine St, San Gabriel CA 91776-2834 |
| 518109987 | | Johan Haglund, 484 White Pine Road, Buffalo Grove IL 60089-3326 |
| 518115288 | + | Johanna Markiewicz &, William L Zychowski Jt Ten, 12043 Schreiber Road, Valley View OH 44125-5413 |
| 518113729 | + | Johannes G Vanderwinkel, Charles Schwab & Co Inc Cust, Ira Rollover, 12319 Haines Ave Ne, Albuquerque NM 87112-4654 |
| 518112086 | | John A Anderson, 19976 33 Ave N, Hawley MN 56549-9081 |
| 518112087 | | John A Gunter, Wfcs Custodian Trad Ira, 2116 87th Trl N, Brooklyn Park MN 55443-3711 |
| 518111791 | | John A Jones, 8238 West O Ave, Kalamazoo MI 49009-9641 |
| 518116049 | + | John A Jones &, Joan D Jones Jt Ten, 1603 Center Ave, Feasterville Trevose PA 19053-4417 |
| 518111792 | + | John A Juriga And Elaine M Juriga Tr, U/A 03/20/2001, 232 Charing Cross Ct, Bloomfield MI 48304-3506 |
| 518108558 | | John A Main &, Angelita I Main Jtwros, 11020 Foster Carriage Rd, Lithia FL 33547-4902 |
| 518113328 | | John A Tomasulo, Po Box 8635, Hamilton NJ 08650-0635 |
| 518118688 | | John A Zaratian &, Joan C Zaratian Ten Com, 10130 Ogle Rd, Poulsbo WA 98370-7913 |
| 518110564 | | John Ackerman, 13615 Kansas 14, Hutchinson KS 67501 |

| | | |
|---|---|---|
| 518106461 | | John Akol Akol Kuan, 2299 Piedmont Ave 424, Oakland CA 94611 |
| 518116759 | | John Akridge, 3208 Sycamore View Rd, Memphis TN 38134-3342 |
| 518106462 | | John Alba, 8350 Burnet Ave 3, North Hills CA 91343-6649 |
| 518107688 | | John Albertsen, Roth Ira ETrade Custodian, 3575 Xanthia Street, Denver CO 80238-3363 |
| 518105414 | | John Anaya, 4202 W Surrey Ave, Phoenix AZ 85029-1974 |
| 518111793 | | John Ancona &, Joan Ancona Jtwros, 239 Crestview Blvd, Commerce Twp MI 48390-3935 |
| 518113329 | | John Anthony Fossella &, Melissa Beth Wenk Jt Ten, 10 Oak Ln, Cranford NJ 07016-2038 |
| 518108559 | | John Athanason, 3401 Se 35th St, Ocala FL 34471-7008 |
| 518106463 | + | John B Kilbourne As Cust For, Kaden Kilbourne Utma Ca, 3940 Camphor Ave, Newbury Park CA 91320-5202 |
| 518114460 | | John B Martinez, 19 Lottie Rd, Carmel NY 10512-5849 |
| 518115649 | | John B Okello, 77 Elm St Apt 801, Toronto On M5g 1h4, Ontario |
| 518117396 | + | John B Olson, Roth Ira ETrade Custodian, 809 Heritage Pkwy S, Allen TX 75002-5756 |
| 518106464 | | John B Weaver, 1335 Eagle St, Tracy CA 95376-8349 |
| 518877266 | + | John Bagdon, 1110 Royal Aberdeen Way, Orlando, FL 32828-8008 |
| 518113330 | + | John Ball, 366 Belleville Ave Bloomfield, Nj 07003, Bloomfield NJ 07003-3297 |
| 518112272 | + | John Bartley Lawson, Christine R Lawson, 1481 Nw Foxboro Rd, Blue Springs MO 64015-3829 |
| 518117397 | | John Batson, 1705 Saddle Creek Cir 1927, Arlington TX 76015-3986 |
| 518116050 | | John Bernett, 3 Jacobs Landing Way, Danville PA 17821-6747 |
| 518114461 | + | John Betancourt, 2907 Kingsbrigde Terrace 24a, Bronx NY 10463-6008 |
| 518111045 | | John Blake &, Marieann Blake Jtwros, 64 Church Street, Northborough MA 01532-1438 |
| 518118294 | + | John Bresnahan Tod, 4912 Gadsen Dr, Fairfax VA 22032-2215 |
| 518111046 | + | John Brigham, 22 Washburn Rd, Barre MA 01005-9128 |
| 518108560 | | John Britt, 1523 Northwest 80th Avenue 23h, Margate FL 33063-9410 |
| 518117398 | | John Brown, 18100 West Road 716, Houston TX 77095-3780 |
| 518107689 | | John Buckovetz, 13202 Cr 213, Durango CO 81303 |
| 518110565 | + | John Burke &, Shari Burke Jt Ten, 5445 W 79th St S, Haysville KS 67060-7126 |
| 518109988 | | John Burt, 2515 Spruce Road, Homewood IL 60430-1053 |
| 518109597 | | John C Abbott, Wfcs Custodian Roth Ira, 4425 Wendy Lee Ln Nw, Cedar Rapids IA 52405-5269 |
| 518114462 | + | John C Lowe, 19 Canterbury Dr, Sayville NY 11782-1342 |
| 518106465 | + | John C Trifiro, 234 S Figueroa St Apt 1436, Los Angeles CA 90012-2529 |
| 518112273 | | John Caleb Turner, 14049 Spring Creek Rd, Green Castle MO 63544-3206 |
| 518111047 | | John Chaput, 3 Citation Dr, Plymouth MA 02360-8606 |
| 518043005 | + | John Clark, 16 Sylvia Terrace, Middletown, NJ 07748-1440 |
| 518108562 | | John Comly, 27220 Nw 182 Ave, High Springs FL 32643-2944 |
| 518114463 | + | John Crawley, 64 Fairview Ave, Port Washington NY 11050-4038 |
| 518109280 | | John Cucina, 4805 Grandview Dr, Albany GA 31721-9426 |
| 518115289 | | John Cymbal, Cheryl Cymbal, 7831 Parmaview Ln, Parma OH 44134-6343 |
| 518115291 | + | John Cymbal &, Cheryl Cymbal Jt Ten, 7831 Parmaview Ln, Parma OH 44134-6343 |
| 518115290 | + | John Cymbal &, Cheryl Cymbal Jt Ten, 5788 Ridge Rd Ste 7, Parma OH 44129-3167 |
| 518106466 | + | John D Beals, 1650 Alamo Place, West Sacramento CA 95691-5162 |
| 518112879 | + | John D Brower, Wfcs Custodian Trad Ira, Po Box 43, Emerado ND 58228-0043 |
| 518114464 | | John D Cioffi, Roth Ira ETrade Custodian, 1396 Sunflower Drive, Yorktown Hts NY 10598-4930 |
| 518117399 | | John D Mesker, 1 Kerry Circle, Vidor TX 77662-2914 |
| 518111048 | | John D Williamson, 42 Birch Meadow Rd, Merrimac MA 01860-1827 |
| 518118943 | + | John D Wisnicky, Charles Schwab & Co Inc Cust, Ira Rollover, 3332 Squaw Island Rd, Sturgeon Bay WI 54235-9445 |
| 518106467 | | John Daniel Conklin, 117 N Barnwell St, Oceanside CA 92054-3742 |
| 518112088 | | John Daniel Gapp, 9768 Kirkwood Ln N, Maple Grove MN 55369-6600 |
| 518111049 | | John Danielson, 100 Stockton Street 113, Chelsea MA 02150-2249 |
| 518118295 | + | John Dean, 108 Rosecliff Ct, Amherst VA 24521-2548 |
| 518115577 | | John Dixon, 1644 Oklahoma 66 72, El Reno OK 73036 |
| 518112089 | | John Dooley, 6819 227th Lane Northeast, Stacy MN 55079-9369 |
| 518117400 | | John Duffey, 6224 Hulen Bend Cir 819, Fort Worth TX 76132-2852 |
| 518115750 | | John Duncan, 2150 Se Hwy 101 #200, Lincoln City OR 97367-2231 |
| 518115650 | | John E Buchko, 1866 Dewar Pl, London On N6g 0l4, Ontario |
| 518114465 | + | John E Delmar &, Annmarie A Delmar Jt Ten, 243 Opperman Rd, South New Berlin NY 13843-2134 |
| 518105121 | | John E Little, Roth Ira ETrade Custodian, Po Box 84, Myrtlewood AL 36763-0084 |
| 518116051 | + | John E Spang, Charles Schwab & Co Inc Cust, Ira Rollover, 691 Nathan Dr, Irwin PA 15642-1268 |
| 518113331 | + | John E Tufts &, Dyann M Tufts Jt Ten, 1495 Highway 77, Bridgeton NJ 08302-5979 |
| 518116052 | + | John Edward Emricko Jr &, Laura Ann Emricko Jt Ten, 142 Grant Rd, Monongahela PA 15063-3618 |
| 518116053 | | John Edward Huerbin Jr, Roth Ira Vftc As Custodian, 100 Peace Dr, Lewistown PA 17044-9466 |
| 518116762 | | John Ellington, 537 Township Cv, Collierville TN 38017-3395 |
| 518113332 | | John Ennis, 46 Washington Ave Apt E, Apt E, Dumont NJ 07628-3626 |
| 518115292 | | John Entsminger, 5745 Morningstar Dr, Galloway OH 43119-8899 |

District/off: 0312-2                                    User: admin                                    Page 96 of 239
Date Rcvd: May 20, 2021                            Form ID: pdf905                            Total Noticed: 12649

| | | |
|---|---|---|
| 518106468 | + | John Eric Paussa, Charles Schwab & Co Inc Cust, Roth Conversion Ira, 500 Koru St, South Lake Tahoe CA 96150-5389 |
| 518109989 | | John F Bascon-O'connell, 3542 Vantage Ln, Glenview IL 60026-1367 |
| 518105415 | + | John F Ellis, 400 Concho Drive, Sedona AZ 86351-7953 |
| 518108563 | + | John F Shanaughy Jr, Wfcs Custodian Trad Ira, 15909 King James Court, Odessa FL 33556-5728 |
| 518117401 | | John Ferruzzo, 311 Shasta Dr, Houston TX 77024-6945 |
| 518116763 | + | John Florea, 105 Prosperity Dr, Baxter TN 38544-3622 |
| 518109281 | | John Fossett Iii & Jill Fossett Jt, Ten, 264 Lamont Dr, Decatur GA 30030-2340 |
| 518116054 | | John Fraunces Sep Ira, Td Ameritrade Clearing Custodian, 310 Kent Rd, Broomall PA 19008-2010 |
| 518113333 | + | John Fuchsloch, Charles Schwab & Co Inc Cust, Sep-Ira, 11 Mink Hollow Ln, Millstone Township NJ 08510-8731 |
| 518115293 | | John G Godfrey, Roth Ira Etrade Custodian, 6765 Kern Drive, Cincinnati OH 45247-3385 |
| 518108564 | | John G Richards & Amanda M Richards, Jt Ten, 12005 Garnet Dr, Clermont FL 34711-8551 |
| 518111392 | | John G Whittle &, May L Whittle Jtwros, 2211 Stanley Ave, Rockville MD 20851-2345 |
| 518117402 | | John Gersic, 1219 Marquette Dr, Frisco TX 75033-0992 |
| 518112650 | | John Gibbons, 188 Vick Ave, Carthage NC 28327-9104 |
| 518108565 | | John Gordon Fichter Roth Ira Td, Ameritrade Clearing Custodian, 2445 Crescent Rd, Navarre FL 32566-8790 |
| 518114467 | + | John Grande, Leticia Grande, John David Grande, 1888 W 7th St, Brooklyn NY 11223-2640 |
| 518113334 | + | John Green, 69 Duclos Ln, Edison NJ 08817-4267 |
| 518110795 | | John Guelfo, 100 Cedar Ridge Ct, Slidell LA 70460-6526 |
| 518809189 | #+ | John Gunter, 405 Madison Ave S, Edina, MN 55343-8448 |
| 518112651 | | John H Newbern, 153 North River Landing Road, Grandy NC 27939-9768 |
| 518116764 | | John H Spence, 585 Miller Rd, Vonore TN 37885-2860 |
| 518113335 | | John Haas, 17 Ross Terrace, Englishtown NJ 07726-8922 |
| 518105122 | + | John Hancock Trust Co Tr, Iam National 401k Plan, FBO Mark Taylor, 406 Cedar Dr, Enterprise AL 36330-1250 |
| 518118296 | + | John Hancock Trust Co Tr, Icma Retirement Corp Retirement Plan, FBO Guy Miller, 6725 Whitelake Dr, Henrico VA 23231-6568 |
| 518115294 | + | John Haskin, 880-886 E Broad St B5, Columbus OH 43205-1154 |
| 518109282 | # | John Hawkins, 50 Glynn Isle Drive, Covington GA 30016-8166 |
| 518110566 | | John Hohman, 5820 Shawguee Road, Saint Marys KS 66536-9702 |
| 518111393 | | John Humphreys, 318 Regal Dr, Abingdon MD 21009-1579 |
| 518113336 | | John J Beecroft, 319 Cooper St, Woodbury NJ 08096-2707 |
| 518116055 | | John J Comerford Iv, 1510 Esbenshade Rd, Lancaster PA 17601-4450 |
| 518114468 | #+ | John J Costello, 1557 E 34th St, Brooklyn NY 11234-3436 |
| 518114469 | + | John J Infelice, 2 Sugar Hill Rd, North Salem NY 10560-3402 |
| 518109990 | | John J Schmidt, 316 S Walnut St, Franklin Grove IL 61031-9484 |
| 518111050 | | John J Sheppard, 414 Central Street, Saugus MA 01906-3631 |
| 518113337 | | John J Weyler, 1210 Kings Highway, Haddon Heights NJ 08035-1221 |
| 518107690 | | John Jalowiec, 346 N Deer Mountain Rd, Florissant CO 80816-9079 |
| 518106470 | | John James Souza Jr & Mary Carolyn, Souza Jt Ten, Po Box 460, Ramona CA 92065-0460 |
| 518115295 | + | John Jason Glaser, 312 Bond-Preble St, Mccomb OH 45858-7519 |
| 518107895 | | John Jenkins, 61 Prentice Williams Road, Stonington CT 06378-1936 |
| 518115296 | | John Johnson, 7562 Canal Highlands Blvd, Canal Winchester OH 43110-8083 |
| 518106471 | + | John Joseph Vindish & Susan C Vindish Jt Ten, 25216 Bart Pl, Madera CA 93638-9687 |
| 518118297 | | John K Denneny, 3522 Laurel Leaf Ln, Fairfax VA 22031-3213 |
| 518108042 | | John K Whisnant Md &, Nora B Whisnant Rn Jtwros, 5404 Kennett Pike, Wilmington DE 19807-1708 |
| 518111051 | | John Karpenko, 48 Orchard St 1, Medford MA 02155-4338 |
| 518116504 | | John Kelly, 220 Coggins Road, Woodruff SC 29388-8626 |
| 518112090 | | John Kerkvliet, 7800 Park Ave Ne, Otsego MN 55330-4544 |
| 518109991 | + | John Kretsos Roth Ira, Td Ameritrade Clearing Custodian, 5619 Carol Ave, Morton Grove IL 60053-3152 |
| 518115297 | | John Kropf, 1886 N 4th St, Columbus OH 43201-1704 |
| 518115298 | + | John Kuzio, 288 Loveman Ave, Worthington OH 43085-3618 |
| 518111052 | + | John L Ausec, 35 Wright Dr, Marlborough MA 01752-1179 |
| 518118298 | | John L Berlau, 2451 Midtown Ave Apt 1127, Alexandria VA 22303-1435 |
| 518116056 | + | John L Byars, 65 S. Glenwood Avenue, Aldan PA 19018-4115 |
| 518111569 | + | John L Cuadrado, Charles Schwab & Co Inc Cust, Simple Ira, 50 State Park Rd, Naples ME 04055-3643 |
| 518118299 | + | John L Howerton Tod, 8195 L P Bailey Memorial Hwy, Nathalie VA 24577-2830 |
| 518108566 | + | John L Murphy &, Robin M Murphy Jt Ten, 1808 San Luis Ln, Lady Lake FL 32159-9290 |
| 518109283 | | John L Sullivan, 1112 Potomac Rd, Atlanta GA 30338-6979 |
| 518105416 | | John Lane, 9012 East Mayberry Drive, Tucson AZ 85730-5756 |
| 518112091 | + | John Leroy Forslund, 12106 Mississippi Dr N, Champlin MN 55316-2112 |
| 518114470 | + | John Lin, 8039 88th Rd, Woodhaven NY 11421-2423 |
| 518114471 | + | John Locascio Tod, 25 Barbara Ave, Port Jefferson Sta NY 11776-1921 |
| 518108567 | | John Logsdon Roth Ira, Td Ameritrade Clearing Custodian, 226 Lake Thomas Dr, Winter Haven FL 33880-1165 |
| 518114472 | + | John Louis Grande Ira, Td Ameritrade Clearing Custodian, 1888 W 7th St, Brooklyn NY 11223-2640 |
| 518106473 | + | John Louis Hall, 830 La Goleta Way, Sacramento CA 95864-5222 |

| | | |
|---|---|---|
| 518106474 | + | John Louis Hall, Charles Schwab & Co Inc Cust, Ira Contributory, 830 La Goleta Way, Sacramento CA 95864-5222 |
| 518106475 | + | John Louis Hall, Charles Schwab & Co Inc Cust, Roth Conversion Ira, 830 La Goleta Way, Sacramento CA 95864-5222 |
| 518106476 | | John Lowry, 8121 Bellsbrae Dr, Antelope CA 95843-5147 |
| 518114473 | #+ | John Luquis, 114 Lawton Street 3, Yonkers NY 10705-4632 |
| 518108568 | | John M Comly, 27220 Nw 182 Ave, High Springs FL 32643-2944 |
| 518106477 | | John M Conway, 1265 Maiden Way, Rohnert Park CA 94928-5431 |
| 518109992 | + | John M Hanley, 6443 N Sayre Ave, Chicago IL 60631-1714 |
| 518112092 | | John M Kerkvliet, Wfcs Custodian Trad Ira, 7800 Park Ave Ne, Elk River MN 55330-4544 |
| 518112093 | + | John M Krantz, 4835 261st St, Wyoming MN 55092-9012 |
| 518111794 | + | John M Machiorlatti, 1164 Shelter Lane, Lansing MI 48912-5026 |
| 518106478 | | John M Ramos, 719 Cotton St, San Diego CA 92102-3603 |
| 518111795 | + | John Machiorlatti Bene Ira Of, C Machiorlatti Ira, Td Ameritrade Clearing Custodian, 1164 Shelter Ln, Lansing MI 48912-5026 |
| 518111796 | + | John Machiorlatti Roth Ira, Td Ameritrade Clearing Custodian, 2335 Brighton Dr Se, East Grand Rapids MI 49506-4543 |
| 518108569 | | John Macmillan, 12847 Fox Hollow Cir, Fort Myers FL 33912-1484 |
| 518111053 | | John Mccarthy, 11 Morningside Rd, Wakefield MA 01880-1515 |
| 518117403 | | John Mceachern, 1806 Summitt Ave, Dallas TX 75206-7433 |
| 518117404 | | John Mcguire, 163 Fcr 311, Oakwood TX 75855 |
| 518116057 | | John Mcinturff, 921 Campbell Street, Williamsport PA 17701-3105 |
| 518116505 | | John Mckinnon, 415 Parkdale Dr 6e, Charleston SC 29414-4918 |
| 518112401 | | John Micheal Husbands, 109 Springtree Dr, Brandon MS 39042-2327 |
| 518112880 | | John Moosbrugger, 1395 Highpointe Dr N, Fargo ND 58102-2667 |
| 518107896 | + | John Morelli, 201 Shagbark Drive, Derby CT 06418-2625 |
| 518112652 | + | John Moses Grant &, Madison A Grant Jt Ten, 5708 Dartmund Pl, Fayetteville NC 28314-1723 |
| 518106479 | #+ | John Moua, 9874 Wildhawk West Dr, Sacramento CA 95829-8017 |
| 518114474 | + | John Muller, 18 Surrey Ln, Levittown NY 11756-4922 |
| 518106480 | + | John N Barnett, 11031 Rockwood Rd, El Cajon CA 92020-8147 |
| 518106481 | | John Nazaruk, 375 14th Ave 302, San Francisco CA 94118-2851 |
| 518043006 | + | John Neczesny, 424 West End Ave. 13-H, New York, NY 10024-5783 |
| 518107897 | | John Nicholas, 8 Chapel Hill Rd, Sherman CT 06784-2205 |
| 518106482 | | John Nunez, 11577 Woodcock Ave, San Fernando CA 91340-2514 |
| 518105123 | | John O Anthony, 13361 Breckenridge Dr, Athens AL 35613-8271 |
| 518117406 | # | John O'brien, 18114 Water Mill Dr, Cypress TX 77429-4549 |
| 518114475 | + | John O'grady, 50 Spruce Avenue, Floral Park NY 11001-2328 |
| 518108570 | + | John P Bagdan, Charles Schwab & Co Inc Cust, Ira Rollover, 1110 Royal Aberdeen Way, Orlando FL 32828-8008 |
| 518116398 | | John P Clark, Jodie Clark, 30 Elm St, Westerly RI 02891-2126 |
| 518111797 | | John P Lasich, 245 S Pansy St, Ishpeming MI 49849-2744 |
| 518118691 | | John P Paul, 1931 80th Ave Se, Olympia WA 98501-6851 |
| 518116506 | | John P Turner, Po Box 142, Blacksburg SC 29702-0142 |
| 518110796 | | John Parker, 515 Wyman Road, Scott LA 70583-4202 |
| 518116059 | | John Patrick Hamill &, Joyce Ann Hamill Jtwros, 4092 New Hope Rd, Furlong PA 18925-1352 |
| 518118300 | | John Paul Bender Rollover Ira, Td Ameritrade Clearing Custodian, 1200 N Nash St Apt 854, Arlington VA 22209-3615 |
| 518117407 | | John Peckham &, Anita Peckham Jtwros, 10440 Branch Crst, San Antonio TX 78245-2909 |
| 518106483 | # | John Peterson, 336 E Amerige Ave Apt 1, Fullerton CA 92832-2057 |
| 518110567 | | John Pfister, 22103 W 57th Terrace, Shawnee KS 66226-8202 |
| 518117408 | + | John Phillip Hudgins Ttee, U/A Dtd 09/17/2004, Mary Jane Kyle Revocable Trust, 702 Forrest Ave, Cleburne TX 76033-6230 |
| 518113338 | | John Price Jr, 1146 Glenwood Rd, Toms River NJ 08753-4120 |
| 518119075 | | John Pugh, 216 Maddex Square Drive, Shepherdstown WV 25443-4327 |
| 518112930 | + | John R Boscardin & Maryann, Boscardin Jt Ten, 10807 N 96 St, Omaha NE 68122-2304 |
| 518111054 | | John R Butler, 79 Cross St, Stoughton MA 02072-1633 |
| 518116765 | | John R Coley, Sep Ira ETrade Custodian, 3402 Joslyn St, Memphis TN 38128-4808 |
| 518115299 | + | John R Falcone Rollover Ira, Td Ameritrade Clearing Custodian, 681 Chestnut St, Conneaut OH 44030-1446 |
| 518108571 | + | John R Krysalka &, Susan W Krysalka Jt Ten, 1598 Lakeway Dr, Fleming Island FL 32003-7786 |
| 518110392 | | John R Lyon, 8659 N County Road 275 E, Pittsboro IN 46167-9204 |
| 518106484 | | John R Murphy, 1592 Park Ave, Port Hueneme CA 93041-2447 |
| 518108572 | | John R Reckert, 14778 Sw 43rd Way, Miami FL 33185-4371 |
| 518105417 | | John Robert Blanchette Roth Ira Td, Ameritrade Clearing Custodian, 1144 Petersham Rd #57, Prescott AZ 1037 |
| 518107691 | + | John Robert Long And Sharon F Long T, U/A 09/10/1996, 25480 County Road 80, Eaton CO 80615-9501 |
| 518115300 | | John Rose, 453 Woodwick Ct, Cincinnati OH 45255-3659 |
| 518106485 | | John Rummerfield, 2056 Larkstone Pl, El Dorado Hills CA 95762-9518 |
| 518118692 | | John Rutledge, 1650 Poplar Lane, Camano Island WA 98282-7628 |
| 518116060 | | John S Beck, Roth Ira ETrade Custodian, 1531 Red Rock Drive, Downingtown PA 19335-4300 |
| 518111394 | | John S Blevins, 1525 Overlook Dr, Saint Leonard MD 20685-2239 |
| 518105124 | | John Sanderson, 2616 Chandalar Lane, Pelham AL 35124-1443 |

| | | |
|---|---|---|
| 518105029 | + | John Schell Roth Ira, Td Ameritrade Clearing Custodian, Psc 50 Box R, Apo 09494-9998, Ae 09494 |
| 518107692 | + | John Scott Gay Sep Ira Td, Ameritrade Clearing Custodian, 129 Overlook Dr, Bailey CO 80421-2199 |
| 518118944 | | John Severson, 1005 De Witt St, Portage WI 53901-1748 |
| 518112881 | | John Shrock, 3301 23rd Ave S, Fargo ND 58103-6277 |
| 518117409 | | John Simas, 1200 County Road 152 90, Georgetown TX 78626-1996 |
| 518106487 | | John Sindelar, 21157 Ridgeview Dr, Sonora CA 95370-9157 |
| 518113339 | | John Spadavecchia, 63 Iroquois Ave, Oceanport NJ 07757-1645 |
| 518109284 | | John Standridge, 284 Mustang Dr, Hartwell GA 30643-2559 |
| 518111056 | + | John T Sundermier, Ira, Td Ameritrade Clearing Custodian, 70 Marshview Ln, Brewster MA 02631-1572 |
| 518115301 | | John Telep, 4372 W 66th St, Cleveland OH 44144-2842 |
| 518119076 | + | John Terneus, 231 Harvest Ridge Lane, Morgantown WV 26508-4872 |
| 518108573 | + | John Theodore Atkins Jr, Charles Schwab & Co Inc Cust, Ira Contributory, 11629 Edinburgh Way, Jacksonville FL 32223-1309 |
| 518110393 | | John Titus, 422 Vine St Apt 2, West Lafayette IN 47906-5849 |
| 518111395 | | John Travis, 10307 Wooden Bridge Ln, Clinton MD 20735-5834 |
| 518114476 | + | John V Aksak, Carole S Aksak, Jtwros, 7 Crane Road, Huntington NY 11743-1732 |
| 518113813 | + | John Vartan Anooshian Ttee, J Anooshian Revocable Living T, U/A Dtd 12/30/2011, 527 Crimson View Pl, Las Vegas NV 89144-1386 |
| 518114477 | + | John Verwoert &, Alice T Verwoert Jt Ten, 484 W Clarkstown Road, New City NY 10956-7037 |
| 518118301 | | John W Massanopoli, R/O Ira ETrade Custodian, 4615 Slippery Rock Lane, Columbia VA 23038 |
| 518111570 | | John W Osborne, Trad Ira Vftc As Custodian, 23 Sawyer St, Phillips ME 04966-4522 |
| 518116766 | + | John W Riley &, Lorna K Riley Jt Ten, 516 Sharondale Dr, Tullahoma TN 37388-2854 |
| 518115302 | | John W Waguespack, 833 E College St, Alliance OH 44601-4942 |
| 518118693 | | John Walczak, 19255 Ne 136th St, Woodinville WA 98077-7606 |
| 518106489 | # | John Walter Brenard, 2511 Veteran Ave, Los Angeles CA 90064-3232 |
| 518109285 | | John Walter Hendrix Ira Td, Ameritrade Clearing Custodian, Po Box 367, Butler GA 31006-0367 |
| 518116061 | + | John Walton, 9850 Bellcrest Rd, Pittsburgh PA 15237-4996 |
| 518113340 | | John Wang, 550 Upper Mountain Ave, Montclair NJ 07043-1609 |
| 518106490 | | John Wayne Wu, Wfcs Custodian Trad Ira, 225 Bayview Cir, San Francisco CA 94124-2276 |
| 518116767 | | John Werner, 7105 Delbourne Dr, Knoxville TN 37919-5922 |
| 518112274 | | John Westcott, 217 E Clinton Pl, Kirkwood MO 63122-6105 |
| 518111571 | | John Wixon, 307 Franklin Road, Hancock ME 04640-3305 |
| 518114478 | + | John Woods, 1576 Church Rd, Darien Center NY 14040-9610 |
| 518109527 | + | John Wright, 126 Neff St 1285, Schofield Barracks HI 96786-3626 |
| 518114479 | + | John Zangrillo, 462 Pendale Street, Staten Island NY 10306-4055 |
| 518112275 | | John Zimmermann, 24 The Boulevard Saint Louis, Unit 422, Saint Louis MO 63117-1124 |
| 518106491 | | Johnathan Knox, 1550 Buckeye Dr, Milpitas CA 95035-7418 |
| 518114481 | + | Johnathan Kwok, 101 Belair Road, Staten Island NY 10305-3005 |
| 518110797 | # | Johnathon Boone, 305 Orangewood Drive, Lafayette LA 70503-5225 |
| 518107901 | + | Johncy Andre, 743 Iranistan Avenue, Bridgeport CT 06605-1256 |
| 518114482 | + | Johnnie Del Toro, 2070 Bronx Park East Apt. 5q, Bronx NY 10462-2226 |
| 518117410 | + | Johnnie E Arnold, Td Ameritrade Clearing Custodian, 3820 Lexington Avenue, Port Arthur TX 77642-4148 |
| 518118945 | | Johnnitta Linton, 3227 N 25th St, Milwaukee WI 53206-1235 |
| 518118302 | + | Johnny Cheng-Teh Chiu &, Lien R Kao Jt Ten, 1004 Salt Meadow Ln, Mc Lean VA 22101-2027 |
| 518106492 | | Johnny Enoch, P O Box 17948, Stanford CA 94309-7948 |
| 518111798 | | Johnny Liu, 6218 Fairwood Dr, Dearborn Heights MI 48127-2807 |
| 518116507 | + | Johnny R Mack, 10 Warly Court, Columbia SC 29229-8588 |
| 518115751 | | Johnny Wong Roth Ira Td Ameritrade I, Custodian, 2881 Sw Lillyben Pl, Gresham OR 97080-9507 |
| 518109286 | | Johnpaul Wegener, 2065 Northwick Pass Way, Alpharetta GA 30022-6378 |
| 518111057 | | Johnson Gabriel, 132 Child St, Boston MA 02136-1717 |
| 518043007 | + | Johnson Matthey Pharma Services, 25 Patton Road, Devens, MA 01434-3803 |
| 518106494 | | Jolene Jussif, 1826 Eddy St Unit 204, San Francisco CA 94115-3947 |
| 518114483 | + | Jolene Santiago, 1514 Putnam Avenue, Brooklyn NY 11237-5911 |
| 518108574 | | Jomeris Tejada, 951 Lyons Rd Apt 604, Coconut Creek FL 33063-6750 |
| 518113341 | | Jon Brooks, 1071 Rudder Ave, Stafford Township NJ 08050-2354 |
| 518114484 | + | Jon Catalano, 1554 64th St, Brooklyn NY 11219-5730 |
| 518112653 | | Jon E Hamill, 410 S Swing Rd, Greensboro NC 27409-2012 |
| 518115304 | | Jon Flexner, 331 Redbird Drive, Loveland OH 45140-9519 |
| 518107693 | + | Jon K Buck &, Karen A Buck Jt Ten, 33478 Alta Vista Dr, Evergreen CO 80439-9644 |
| 518110568 | | Jon M Hanika, 804 Harris St, Frontenac KS 66763-2106 |
| 518109598 | | Jon Swearingen, 1004 Cambria Court, Iowa City IA 52246-4520 |
| 518117412 | | Jon Turner, 10633 Forest Drive, College Station TX 77845-3107 |
| 518112654 | | Jon Tweer, 6915 Woodbend Dr H, Raleigh NC 27615-6441 |
| 518106495 | # | Jon Villarreal, 1217 Breckinridge Dr, Fairfield CA 94533-8135 |
| 518106496 | + | Jon Voutila, 13013 Trigger St, San Diego CA 92129-2310 |

| | | |
|---|---|---|
| 518113814 | | Jonas Cajator, 7787 Harthill Park Avenue, Las Vegas NV 89113-0793 |
| 518116768 | # | Jonathan A Cook, 3459 Hickory Glen Dr, Clarksville TN 37040-5739 |
| 518109287 | | Jonathan Barrett, 1644 Brooks Road, Broxton GA 31519-3734 |
| 518118303 | | Jonathan Brown & Emily Swiney Jt, Ten, 2159 Haverford Dr, Chesapeake VA 23320-2521 |
| 518118304 | | Jonathan C Coleman, 320 Appomattox St Apt 13, Hopewell VA 23860-2836 |
| 518117413 | | Jonathan Campos, 3518 Corn Valley Ct, Grand Prairie TX 75052-6422 |
| 518113815 | | Jonathan Dean Garrett, 891 Dixieland St, Pahrump NV 89048-7201 |
| 518115752 | + | Jonathan Dwight Edwards Rollover Ira, Td Ameritrade Clearing Custodian, 697 Granite Pl, Springfield OR 97477-3682 |
| 518109288 | | Jonathan E Mccracken, Roth Ira ETrade Custodian, 1324 Hwy 49 South, Americus GA 31719-9508 |
| 518108575 | | Jonathan Ford Roth Ira Td, Ameritrade Clearing Custodian, 1791 Nw 107th Dr, Coral Springs FL 33071-4223 |
| 518116355 | | Jonathan Gaboury, 5940 Av Louis-Hebert, Montreal H2g 2g3, Quebec |
| 518118947 | | Jonathan Gagner, 104 Michael Ave, Neenah WI 54956-9563 |
| 518106499 | | Jonathan Gonzalez, 1500 E Warren St Spc 102, Santa Ana CA 92705-4244 |
| 518114485 | + | Jonathan Gross, 3580 Annette Dr, Oceanside NY 11572-5955 |
| 518114486 | #+ | Jonathan Hernandez, 340 S 5th St Apt 2, Brooklyn NY 11211-4629 |
| 518110798 | | Jonathan J Christophe, Po Box 103, Natchez LA 71456-0103 |
| 518109993 | | Jonathan Jandura, 301 W Michigan Ave, Palatine IL 60067-6827 |
| 518105418 | | Jonathan K Howell, 1818 N Arrowhead Dr, Chandler AZ 85224-2762 |
| 518114487 | + | Jonathan Katz, 7 Beechwood Ct, Dobbs Ferry NY 10522-3201 |
| 518105125 | | Jonathan L Oates, 1641 County Road 85, Headland AL 36345-6506 |
| 518118305 | | Jonathan Lamson, 3816 Hickory Rd, Richmond VA 23235-1432 |
| 518114488 | + | Jonathan Lendof, 30 West 141st Street 6b, New York NY 10037-1308 |
| 518109994 | | Jonathan Lothspeich, 225 S Racine Ave, Chicago IL 60607-2852 |
| 518118306 | + | Jonathan M Kuhns, 2090 Brazzaville Pl, Dulles VA 20189-2090 |
| 518106500 | | Jonathan Maldonado, 11526 Magee Ave, Pacoima CA 91331-1114 |
| 518106501 | | Jonathan Mamos, 5807 Laurel Canyon Boulevard, 113, Valley Village CA 91607-1286 |
| 518107694 | | Jonathan Morse, Box 271063, Louisville CO 80027-5019 |
| 518116062 | #+ | Jonathan Novak, 1362 Bower Hill Road Apt 1, Bridgeville PA 15017-2474 |
| 518106502 | | Jonathan O'gorman, 208 S Avenue 52 Apt 4, Highland Park CA 90042-4544 |
| 518116769 | | Jonathan Parrish, 1029 Cross Country Dr, Kingston Springs, TN 37082-8175 |
| 518109599 | | Jonathan Pryor, 602 Pine Street, Moorhead IA 51558-3010 |
| 518113343 | | Jonathan R Jedziniak, 240 4th St Apt 2, Jersey City NJ 07302-2455 |
| 518118695 | | Jonathan Reseck, 22 Se 6th St, College Place WA 99324-1247 |
| 518108576 | | Jonathan Sabia Kreiner, Celeste Ramona Kreiner, 2180 Columbia Blvd, Titusville FL 32780-7027 |
| 518106503 | | Jonathan Schumann, 4070 42nd Street 3, San Diego CA 92105-1544 |
| 518111799 | | Jonathan Snook, 7862 Cinder Hill Rd, Mancelona MI 49659 |
| 518110799 | | Jonathan Strassel, 612 Del Sol Pass, Covington LA 70433-7928 |
| 518105248 | | Jonathan Sullivan, 336 Jasmine Lane, Alma AR 72921-7732 |
| 518113344 | | Jonathan T Sikorski, 9 Homestead Ter, Scotch Plains NJ 07076-2109 |
| 518116063 | | Jonathan T Weiner, 36 Gettysburg Lane, Newtown PA 18940-1481 |
| 518107696 | + | Jonathan Taylor Petty, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 7023 Gardenstone Dr, Colorado Springs CO 80922-2357 |
| 518112657 | | Jonathan Turner, 6041 St Andrews Dr, Sanford NC 27332-7323 |
| 518106504 | | Jonathan V Romero, 1326 Henderson Ln, Hayward CA 94544-3704 |
| 518113345 | | Jonathan Vitale, 29 Periwinkle Dr, Barnegat Township NJ 08005-2059 |
| 518109995 | | Jonathon Fernandez, 46s 52nd Ave, Bellwood IL 60104-1050 |
| 518116064 | + | Jonathon N Heisman, 153 Kirkland Ave, West Chester PA 19380-3982 |
| 518115754 | | Jonathon Shedrick, 3195 Powder River Dr, Eugene OR 97408-5919 |
| 518112658 | + | Jontevis Johnson, 608 Piedmont St, Reidsville NC 27320-3622 |
| 518114489 | + | Joosik Kim, 224 Avenue W, Brooklyn NY 11223-4610 |
| 518106505 | | Jophy John, 10668 Maplewood Rd Unit D, Cupertino CA 95014-6023 |
| 518112276 | | Jordan Cechin, 721 Cedar Glen Dr, Weldon Spring MO 63304-8157 |
| 518115305 | | Jordan Cendrosky, 3499 Napa Blvd, Avon OH 44011-4520 |
| 518118948 | + | Jordan Comyne As Cust For, Julianna Day Utma Wi, 1060 Limekild Rd Apt 1, Green Bay WI 54302-5817 |
| 518115578 | | Jordan Garner, 9557 Sw 24th Terrace, Oklahoma City OK 73128-4946 |
| 518114490 | | Jordan Guggino, 8409 35th Ave, Apt 1n, Jackson Heights NY 11372-5405 |
| 518105419 | # | Jordan Jess, 2145 West Broadway Road 234, Mesa AZ 85202-1034 |
| 518110394 | | Jordan Knill, 1201 Byron Dr, South Bend IN 46614-2730 |
| 518108577 | | Jordan Kongquee, 831 E Charleston Ct, Hernando FL 34442-9313 |
| 518115306 | | Jordan Lee Fisher, 134 Orchard Dr, Apt C, Saint Clairsville OH 43950-2504 |
| 518116065 | + | Jordan Lumley, 121 Covington Dr, Butler PA 16001-1187 |
| 518111396 | | Jordan Maddox, 6454 Onward Trail, Clarksville MD 21029-1282 |
| 518114491 | + | Jordan Martin, 1155 Pennsylvania Ave Apt 6g, Brooklyn NY 11239-1203 |
| 518112659 | | Jordan Michael Mixon, 16213 Raptor Ct, Charlotte NC 28278-8753 |

District/off: 0312-2                 User: admin                         Page 100 of 239

Date Rcvd: May 20, 2021               Form ID: pdf905                    Total Noticed: 12649

| | | |
|---|---|---|
| 518108578 | | Jordan Norton, 2011 Delmar Avenue, Vero Beach FL 32960-4167 |
| 518105126 | | Jordan Palco, 751 Narrows Point Circle, Birmingham AL 35242-8609 |
| 518115307 | | Jordan Parker, 31 Oakwood Ct, Cincinnati OH 45246-2307 |
| 518116770 | | Jordan Paul, 860 Summerville Rd, Kingsport TN 37663-3107 |
| 518117417 | | Jordan Toro, 1614 Phil Gibbs Drive, El Paso TX 79936-5708 |
| 518110669 | | Jordan Via, 528 El Paseo Place, Lexington KY 40517-4146 |
| 518106506 | | Jordan White, 2412 Zonal Avenue, Los Angeles CA 90033-1432 |
| 518106507 | | Jordon Mihalenko, 9100 Upper Lake Lucerne Rd, Upper Lake CA 95485-8752 |
| 518116336 | + | Jorge A Alonso, Urb Prado Alto Calle 1 D 15, Guaynabo 00966, Puerto Rico 00966-3037 |
| 518114493 | #+ | Jorge A Bravo, 32 Fern Ct, Hicksville NY 11801-5324 |
| 518108580 | | Jorge Ahues, 11472 Nw 50th Ter, Doral FL 33178-3566 |
| 518106508 | | Jorge Alvarez & Twiggy Alvarez Jt, Ten, 22020 Nordhoff St, Chatsworth CA 91311-5715 |
| 518112277 | | Jorge Flores-Babick Sr Roth Ira Td, Ameritrade Clearing Custodian, 100 E 4th St, Stover MO 65078-0927 |
| 518111059 | | Jorge L Galvez, 99 Saddleworth Way, Middleboro MA 02346-3062 |
| 518106509 | | Jorge Larios, 19150 Garrison Avenue, Castro Valley CA 94546-3121 |
| 518108581 | | Jorge Lledo, 10050 Sw 122nd Ct, Miami FL 33186-2547 |
| 518108583 | # | Jorge M Zilveti, 114 Sw 14th St, Boynton Beach FL 33426-4642 |
| 518108582 | + | Jorge M Zilveti, Charles Schwab & Co Inc Cust, Ira Rollover, 114 Sw 14th St, Boynton Beach FL 33426-4642 |
| 518114494 | + | Jorge Nieves, 32 Uhl St, Ronkonkoma NY 11779-2741 |
| 518114495 | + | Jorge Perez, 2170 Creston Ave, Bronx NY 10453-2610 |
| 518106510 | + | Jorge Rincon Jr & Ulla Renee, Lindberg-Rincon Trs FBO Jr, Investment Trust Ua Feb 10 2014, 10415 Bedworth Rd, Santa Clarita CA 91390-3459 |
| 518108585 | | Jorge Suarez, 9300 Fontainebleau Blvd 605, Miami FL 33172-6328 |
| 518108586 | | Josandre Martinez, 3960 Northwest 9th Street, Miami FL 33126-3664 |
| 518112660 | | Jose A Hernandez Santos, 8703 Green Ivy Ln, Charlotte NC 28217-0315 |
| 518110800 | | Jose A Mendoza, 4401 Dreyfous Ave, Metairie LA 70006-2411 |
| 518113347 | + | Jose Antonio Cordero Tr FBO My, Brother's Keeper's Charitable, Remainder Trust Ua Jan 01 2016, 492 Cedar Ln, Ste 330, Teaneck NJ 07606-1713 |
| 518118308 | #+ | Jose Beitia, 3932 Maximilian Ct., Fairfax, VA 22033-2736 |
| 518117419 | | Jose Botello, 141 Creek View Dr, Cedar Creek TX 78612-3150 |
| 518117420 | | Jose Carmona, 288 Langford St, Clint TX 79836-1020 |
| 518109289 | # | Jose Deleon, 2905 Arrowhead Dr L10, Augusta GA 30909-6041 |
| 518108587 | | Jose Delgado, 1249 Croftwood Drive, Melbourne FL 32935-5543 |
| 518116067 | | Jose Dominguez, 1349 Birch St, Reading PA 19604-1927 |
| 518108588 | | Jose F Rivera, 6242 Southwest 32nd Street, Miramar FL 33023-5002 |
| 518109996 | | Jose F Sotelo, 8829 Austin Ave, Morton Grove IL 60053-2402 |
| 518106511 | + | Jose Fierros Ortiz, 10331 Western Ave Apt 98, Downey CA 90241-2434 |
| 518109997 | | Jose Haro, 3614 S Hoyne Avenue, Chicago IL 60609-1146 |
| 518116508 | | Jose J Bennett, 3679 Red Lane Rd, Dalzell SC 29040-9751 |
| 518108589 | | Jose J Chavarria, 11291 Sw 177th St, Miami FL 33157-4944 |
| 518117421 | + | Jose J Cortez Tod, 309 Terry Ct, El Paso TX 79915-2914 |
| 518106512 | | Jose Jaimes, 814 San Domingo Dr, Santa Rosa CA 95404-6122 |
| 518114496 | + | Jose Luis Vasquez, 3856 10th Ave Apt 22, New York NY 10034-1859 |
| 518105205 | | Jose M Montalvo, Psc 561 Box 8087, Fpo AP 96310-0081 |
| 518108590 | | Jose Manuel Thies, 14260 Sw 122nd Ct, Miami FL 33186-6028 |
| 518113348 | | Jose Pierre, 320 Chestnut St # 6, Roselle NJ 07203-1220 |
| 518114497 | | Jose Pleitez Mata, 15011 114th St, South Ozone Park NY 11420-3923 |
| 518113816 | | Jose Rodriguez, 1554 Sombrero Drive, Las Vegas NV 89169-2523 |
| 518112661 | | Jose Rodriguez, 190 Teal Dr, Reidsville NC 27320-7675 |
| 518118309 | + | Jose Rodriguez, 118 Gwynn Cir, Newport News VA 23602-5300 |
| 518113349 | | Jose Sanchez, 7 8th St, New Brunswick NJ 08901-3301 |
| 518106513 | | Jose Valadez, 3571 Burton Ave, Lynwood CA 90262-4821 |
| 518106515 | | Jose Vega, 220 E Park Ave Apt 2, San Ysidro CA 92173-2642 |
| 518106514 | | Jose Vega, 14913 S Castlegate Ave, Compton CA 90221-3023 |
| 518113817 | | Josef Ferriss, 231 West Horizon Ridge Parkway, 2117, Henderson NV 89012-5434 |
| 518106516 | | Joselito Arca, 539 West 220th Street Unit 41, Carson CA 90745-2883 |
| 518114498 | + | Joseph A Bermudez &, Cherie P Bermudez Jt Ten, 345 8th Ave Apt 1h, New York NY 10001-4853 |
| 518113350 | | Joseph A Cerabona, 225 Lincoln Ave, Hasbrouck Hts NJ 07604-1607 |
| 518109998 | | Joseph A Madrid, 1121 Indian Dr # 6, Elgin IL 60120-2357 |
| 518112662 | | Joseph A Matysek, Wfcs Custodian Trad Ira, 2206 Prairie Rd, Concord NC 28027-0063 |
| 518116068 | | Joseph A Norwich, 714 Numidia Rd, Catawissa PA 17820-8020 |
| 518111060 | | Joseph A Phillion, Martha A Phillion, 45 Pearl St, Melrose MA 02176-1305 |
| 518112663 | | Joseph A Vergato, R/O Ira ETrade Custodian, 2438 Dottie Cox Dr, Pleasant Garden NC 27313-8256 |

| | | |
|---|---|---|
| 518114499 | + | Joseph Aho, 5 Depot St, Worcester NY 12197-7700 |
| 518106517 | | Joseph Ali, 2 Zocala, San Clemente CA 92673-2746 |
| 518108592 | | Joseph Anderson Iii, 1468 Graves St Se, Palm Bay FL 32909-6436 |
| 518108593 | + | Joseph Anthony Perrone, 4075c Village Dr, Delray Beach FL 33445-2952 |
| 518108594 | | Joseph Aoun, 16062 Sw 68th Terrace, Miami FL 33193-3491 |
| 518112278 | | Joseph Bastarache, 1402 Ne 107th Ter, Kansas City MO 64155-1802 |
| 518111397 | + | Joseph Baum, 9824 Rainleaf Ct., Columbia MD 21046-1822 |
| 518105038 | + | Joseph Bello, 701 Quartermaster Road 1357, Anchorage 99505-8530, Ak 99505-8530 |
| 518113351 | + | Joseph Bongiorno & Joanne R, Bongiorno Jt Ten, 2414 Warrens Way, Wanaque NJ 07465-1684 |
| 518113353 | + | Joseph Coppola, 245 Elm Road, Princeton NJ 08540-2505 |
| 518116069 | | Joseph Cosgriff, 922 Kingsway Dr, Coatesville PA 19320-2166 |
| 518114501 | + | Joseph Dimaria, 2653 Edgewood Rd, Utica NY 13501-6350 |
| 518106519 | + | Joseph Duffy, 815 Whitney Way, Petaluma CA 94954-4573 |
| 518106520 | + | Joseph E Eidson, 773 Lakeview Ave, San Francisco CA 94112-2203 |
| 518106521 | | Joseph Edwards, 30 Via Serra, San Juan Bautista CA 95045 |
| 518115308 | | Joseph Emsley, 6754 Green Park Drive, Centerville OH 45459-2857 |
| 518106522 | | Joseph F Blouse, 24 Longview Dr, Daly City CA 94015-4714 |
| 518106523 | + | Joseph F Lawrence, 6950 Gregorich Dr Unit H, San Jose CA 95138-1983 |
| 518113354 | | Joseph F Lessin, 102 Springcress Dr, Delran NJ 08075-2826 |
| 518117425 | | Joseph Garcia, 2034 Ward Pkwy, Fort Worth TX 76110-1708 |
| 518108595 | | Joseph Giarrusso, 440 Prosperity Farms Rd, North Palm Beach FL 33408-5109 |
| 518111802 | | Joseph Grix, 7030 Round Hill Dr B3, Waterford Township MI 48327-4007 |
| 518112095 | | Joseph H Beste, Janice A Beste, 10570 Big Chippewa Rd Nw, Brandon MN 56315-4601 |
| 518113355 | | Joseph Henry, 152 N Cooks Bridge Rd, Jackson NJ 08527-3836 |
| 518108596 | | Joseph Hokenson, 554 Fernandina St Nw, Palm Bay FL 32907-1807 |
| 518108597 | | Joseph J Beacom &, Amy H Beacom Jtwros, 10127 Golf Club Drive, Jacksonville FL 32256-7125 |
| 518112665 | + | Joseph J Hall, Roth Ira Conversion, Td Ameritrade Clearing Custodian, 606 Glen Eden Dr, Raleigh NC 27612-5003 |
| 518113356 | | Joseph J Krivulka Dec'd, Tod Dtd 11/15/2012, 3 Bucks Mill Lane, Holmdel NJ 07733-1756 |
| 518116070 | + | Joseph J Seren Ira, Td Ameritrade Clearing Custodian, 1657 Dime Rd, Vandergrift PA 15690-6005 |
| 518116071 | + | Joseph J Vecchio Iii Ira, Td Ameritrade Clearing Custodian, 2964 Wakefield Dr, Holmes PA 19043-1136 |
| 518116072 | + | Joseph John Seren, 1657 Dime Road, Vandergrift PA 15690-6005 |
| 518105249 | | Joseph K Duff, 1715 Calgary Trl, Little Rock AR 72211-4167 |
| 518106524 | | Joseph Kreidler, 8823 Spectrum Center Boulevard, 2106, San Diego CA 92123-1479 |
| 518116073 | + | Joseph Kuzma, 26470 Old Valley Road, Union City PA 16438-3362 |
| 518118698 | | Joseph L Sams, 3412 E 45th Ct, Spokane WA 99223-7102 |
| 518116509 | | Joseph L Wickerhoff &, Caroline Wickerhoff Jtwros, 45 Orion Place, Okatie SC 29909-6201 |
| 518109999 | | Joseph M Bonomo, 1150 Mount Vernon Ct, Apt C, Wheaton IL 60189-8256 |
| 518114502 | + | Joseph M Lombardo, 3711 9th St Apt 6, Long Is City NY 11101-6045 |
| 518114503 | | Joseph M Rivera, Ira ETrade Custodian, 183 Beverly Rd, Chester NY 10918-2301 |
| 518115579 | | Joseph Manora, 1825 N Kaye Dr, Oklahoma City OK 73141-4412 |
| 518113357 | | Joseph Mcclary, 20 Miele Pl, Summit NJ 07901-1422 |
| 518118699 | # | Joseph Mccullough, 1119 Edna Street, Medical Lake WA 99022-8867 |
| 518112279 | # | Joseph Mcgaugh, 1200 Blackberry Lane, Carrollton MO 64633-9131 |
| 518112666 | | Joseph Mcmeeken, 12306 Charing Grove Ln, Charlotte NC 28273-3863 |
| 518114504 | + | Joseph Merlo, 149 Flower Dale Dr, Rochester NY 14626-1674 |
| 518106525 | + | Joseph Merritt Edwards Roth Ira, Td Ameritrade Clearing Custodian, 1449 Jahn Dr, Santa Rosa CA 95401-3902 |
| 518118700 | | Joseph Miller, 15522 Se Lake Holm Rd, Auburn WA 98092-5906 |
| 518114505 | + | Joseph Miskin, 131 35th St, Lindenhurst NY 11757-2641 |
| 518114506 | + | Joseph Moran, 658 Taylor Hill Rd, Burlngtn Flt NY 13315-3020 |
| 518119118 | | Joseph Morandi, 345 East 80th Street Apt 15g, New York NY 10075-0681 |
| 518114507 | + | Joseph Morello, 6 Wysocki Ct, Nesconset NY 11767-1723 |
| 518116074 | | Joseph Murphy, 746 Church St, Palmerton PA 18071-1514 |
| 518116075 | | Joseph N Depeppe, Roth Ira ETrade Custodian, 2013 Stargazers Rd, Coatesville PA 19320-4844 |
| 518105127 | | Joseph Norris, 1304 Clairmont Ln Ne, Jacksonville AL 36265-1155 |
| 518109290 | | Joseph O Darko, 2179 Lake Park Dr Se Apt D, Smyrna GA 30080-4087 |
| 518116076 | + | Joseph P Morinville, 1658 Kennedy Road, Imperial PA 15126-9130 |
| 518106526 | + | Joseph Paternoster, 806 Franquette Avenue, Santa Rosa CA 95405-6830 |
| 518193444 | | Joseph Pergolizzi, 868 10th Avenue North, Naples, FL 34108 |
| 518109660 | | Joseph Pfennigs, 5137 Twila Ct, Post Falls ID 83854-7909 |
| 518109291 | # | Joseph Q Satcher, 152 Napa Dr, Mcdonough GA 30253-4814 |
| 518114508 | + | Joseph R Danford, Po Box 974, West Point NY 10997-0974 |
| 518110000 | | Joseph R Gust, R/O Ira Vftc As Custodian, 804 Piedmont Cir, Naperville IL 60565-3407 |
| 518116077 | + | Joseph R Hegedus, 1627 Rockford Ave, Pittsburgh PA 15226-2423 |

| | | |
|---|---|---|
| 518118949 | + | Joseph R Jelinek, 6730 S Point Of Rocks Rd, Foxboro WI 54836-9459 |
| 518108598 | | Joseph Ricardo &, Cheryl Ricardo Jtwros, 308 Crisan Ct, Orlando FL 32824-6071 |
| 518115309 | | Joseph Richard Jirgal, 3289 North Sandy Lane, Avon OH 44011-2497 |
| 518114509 | + | Joseph Riker, 5 Race Pl, Oakdale NY 11769-1705 |
| 518114510 | | Joseph Roggio, Tod, 10 Harrison St, Brentwood NY 11717-1404 |
| 518106527 | | Joseph Rojas, 1727 Corte Ventana, Oceanside CA 92056-6911 |
| 518113359 | + | Joseph S Reitz, 23 Harding Ave, Edison NJ 08820-2527 |
| 518115310 | | Joseph S Savoy, Po Box 323, Elyria OH 44036-0323 |
| 518112096 | + | Joseph S Vang, 974 Thomas Ave West Apt 1, St. Paul MN 55104-2634 |
| 518108022 | | Joseph Sand, 140 M St Nw 1048, Washington DC 20001 |
| 518112097 | | Joseph Satter, 1555 North English Street, Saint Paul MN 55106-1124 |
| 518112402 | | Joseph Scott &, Jeanne-Marie Strahle-Scott Jt Ten, 2440 N Hills St Ste 105, Meridian MS 39305-2653 |
| 518105128 | | Joseph Scott Shirley, 613 New Searcy Rd, Greenville AL 36037-4203 |
| 518108599 | | Joseph Shannon, 405 57th St W, Bradenton FL 34209-2526 |
| 518113360 | | Joseph Sulewski, 9 E Shenendoah Rd, Howell NJ 07731-9028 |
| 518110001 | | Joseph Szanati, 833 Walter Ave, Des Plaines IL 60016-3230 |
| 518110002 | + | Joseph Szczech & Mary Szczech, 707 Berkshire Ln, Mary I Szczech Ttees, Schaumburg IL 60193-3007 |
| 518105420 | | Joseph T Borowski, 13782 E Gail Rd, Scottsdale AZ 85259-4642 |
| 518111803 | | Joseph Taurence, 22295 Larch St, Trenton MI 48183-5242 |
| 518115755 | + | Joseph Tessen, 31 Se Thompson Ave Spc 53, Winston OR 97496-9528 |
| 518110671 | | Joseph Thompson, 121 Honeysuckle Dr, Florence KY 41042-2139 |
| 518043008 | + | Joseph V. Pergolizzi, 868 106th. Ave North, Naples, FL 34108-1852 |
| 518113361 | | Joseph Vattathara, 22 Deerberry Ln, Monmouth Junction NJ 08852-2002 |
| 518113362 | | Joseph W Fikentscher, Po Box 238, Allenwood NJ 08720-0238 |
| 518118311 | + | Joseph Walker, 221 Inchon Rd, Fort Lee VA 23801-1464 |
| 518112667 | | Joseph Wallace, 1324 Masterpiece Dr, Hope Mills NC 28348-7508 |
| 518114511 | + | Joseph Webb, 88-35 193rd Street, Hollis NY 11423-2020 |
| 518107699 | | Joseph Whitt, 2523 Meadow Cir, Rifle CO 81650-3835 |
| 518106529 | | Joseph Williams, 2945 16th Street 4, San Francisco CA 94103-3694 |
| 518106530 | | Josephine H Ravera, 5619 Pinewell Ct, San Jose CA 95138-1634 |
| 518110395 | | Josephine Miller, 1259 W Old Slocum Trl, La Fontaine IN 46940-9109 |
| 518114512 | + | Josette Desir, 2 Whitmore Lane, Coram NY 11727-1028 |
| 518116510 | + | Josh Adams, 3222 Taxahaw Road, Lancaster SC 29720-9673 |
| 518110672 | | Josh Bradshaw, 3908 Pathfinder Court, Florence KY 41042-3026 |
| 518117428 | | Josh Clancy, 207 Brookhollow Drive, Terrell TX 75160-5005 |
| 518105039 | + | Josh Johnson, 100 Bunnell Street 16a, Anchorage 99508-5824, Ak 99508-5824 |
| 518113363 | | Josh Klein, 32 Tuppence Road, Manalapan NJ 07726-4320 |
| 518112882 | | Josh Kuntz, 1701 Prairie Ln S, Fargo ND 58103-4741 |
| 518116079 | #+ | Josh Mccool, 1022 Jefferson Ave, Portage PA 15946-1711 |
| 518118040 | | Josh Nielsen, 7103 S Redwood Rd 222, West Jordan UT 84084-3422 |
| 518110673 | | Josh Sexton, 22211 Ky Highway 476, Rowdy KY 41367-8938 |
| 518113364 | | Josh Shin, 3673 Frist Center, Princeton NJ 08544-1136 |
| 518118312 | | Josh Sigmon, 202 Meghan Kay Cove, Newport News VA 23606-1469 |
| 518106532 | | Josh Sorosky, 116 Frederick St Apt 38, San Francisco CA 94117-4027 |
| 518118041 | | Josh Ward, 809 W 460 S, Tremonton UT 84337-6745 |
| 518110570 | | Josh Zerlan, 26163 W 108th Ter, Olathe KS 66061-7588 |
| 518105129 | | Joshua A Wheat, 14 Cypress Garden Ave Sw, Huntsville AL 35824-4113 |
| 518111061 | + | Joshua Aaron Shearer, 84 Burrington Rd, Heath MA 01346-9720 |
| 518108601 | | Joshua Aaron Teachout & Stephanie, Elaine Teachout Jt Ten, 5673 Highway 77, Chipley FL 32428-5513 |
| 518112668 | | Joshua Aguirre, 117 Baysden Drive, Jacksonville NC 28540-8903 |
| 518105250 | | Joshua Arras, 10228 West Fairview Road, Mabelvale AR 72103-9370 |
| 518111398 | | Joshua Artis, 1808 Robert Lewis Avenue, Upper Marlboro MD 20774-5675 |
| 518116080 | | Joshua B Goldberg, Roth Ira ETrade Custodian, 1483 Brookfield Rd, Yardley PA 19067-3931 |
| 518117429 | | Joshua B Matthews, 1335 Silverado Dr Apt 2322, Apt. 2322, Houston TX 77077-2325 |
| 518118313 | | Joshua B Simpson, 1520 Mount Eagle Pl, Alexandria VA 22302-2120 |
| 518116081 | | Joshua Ball, 28 Jack And Jill Drive, Schuylkill Haven PA 17972-9762 |
| 518117430 | | Joshua Bearden, 12053 Farm To Market 105, Orange TX 77630 |
| 518118042 | | Joshua Christensen, 330 West 100 North, Logan UT 84321-4402 |
| 518106533 | | Joshua Clark & Shannon Karrigan Jt, Ten, 42112 Roanoake St, Temecula CA 92591-3826 |
| 518106534 | | Joshua Cortez, 275 10th Street 206, San Francisco CA 94103-6806 |
| 518116082 | + | Joshua Crossland, 47 Herriman St, Commodore PA 15729-9231 |
| 518117431 | # | Joshua D Osborne, 313 Montalcino Blvd, Austin TX 78734-5089 |
| 518114513 | + | Joshua Dusterhus, 4490 Felton Hill Rd, West Valley NY 14171-9769 |

| | | |
|---|---|---|
| 518108602 | | Joshua E Alonzo, 425 Countryside Key Blvd, Oldsmar FL 34677-2452 |
| 518111804 | | Joshua Fetter, 2488 Uplong St, West Bloomfield MI 48324-1880 |
| 518111399 | | Joshua Finkelstein, 3107 Bonnie Rd, Baltimore MD 21208-5602 |
| 518111400 | | Joshua Garcia, 1429 Trappe Rd, Street MD 21154-2017 |
| 518116399 | | Joshua Gaynor, 15 Barberry Hill Rd, Cumberland RI 02864-5003 |
| 518110004 | | Joshua Harris, 401 West 35th Street 110, Steger IL 60475-1471 |
| 518105130 | # | Joshua Holmes, 1885 St Charles Ave Sw, Birmingham AL 35211-2410 |
| 518114514 | + | Joshua Huyck, Po Box 747, Hagaman NY 12086-0747 |
| 518111805 | | Joshua Jekel, 4271 Ann St, Saginaw MI 48603-4109 |
| 518116511 | | Joshua Johnson, 7925 St Ives Rd 14g, North Charleston SC 29406-9467 |
| 518105422 | | Joshua Katso, Po Box 2070, Kayenta AZ 86033-2070 |
| 518108603 | | Joshua Krasner, 210 Wimbledon Lakes Dr, Plantation FL 33324-2412 |
| 518112099 | | Joshua Kruger, 411 2nd Ave Se, Pine Island MN 55963-9731 |
| 518112932 | | Joshua Kuester, 10760 Suffolk Cir, Omaha NE 68127-2954 |
| 518110508 | | Joshua L Manevitz, 1554 Derech Hatayasim St, Apt 25, Ofakim, Israel |
| 518108604 | | Joshua Lehrman, 3090 Alton Rd, Miami Beach FL 33140-3806 |
| 518111401 | | Joshua Lilly, 1191 Hillcrest Rd, Odenton MD 21113-2003 |
| 518109601 | | Joshua Long, 403 South Cedar Street, Boone IA 50036-4910 |
| 518106536 | | Joshua Lovins, 2670 Chauncey Dr, San Diego CA 92123-3404 |
| 518111806 | | Joshua Mcalister, 12387 Waterloo-Munith Rd, Munith MI 49259-9712 |
| 518116772 | | Joshua Mcnatt, 7805 Knobdate Court, Smyrna TN 37167-3567 |
| 518115312 | | Joshua Mercado, 13108 Green Road, Wakeman OH 44889-9241 |
| 518106537 | # | Joshua Michael Ballard, 654 S Detroit St Apt 204, Los Angeles CA 90036-4144 |
| 518115581 | | Joshua Neal Howard, 702 Sw 5th St, Newcastle OK 73065-5567 |
| 518106539 | | Joshua Nelson, 27092 Calle Dolores 26831 Ave, Los Palmas, Dana Point CA 92624 |
| 518110005 | | Joshua Nunn, 2158 W North Ave Apt 2w, Chicago IL 60647-6258 |
| 518106540 | | Joshua Nytes, 16952 Lilac Lane 4, Huntington Beach CA 92647-8434 |
| 518111807 | | Joshua Olrich, 17356 Saddlebrook Trail, Spring Lake MI 49456-8947 |
| 518111808 | | Joshua Ott, 6012 N. Coloma Rd., Coloma MI 49038-9309 |
| 518108605 | | Joshua P Sinski, 1226 Kasamada Dr, Fort Myers FL 33919-1623 |
| 518107700 | | Joshua Paul Byrd, 6388 Rainbow Creek Rd, Sedalia CO 80135-8901 |
| 518118950 | | Joshua Paul Johanning, 6405 Inner Dr, Madison WI 53705-4304 |
| 518111810 | + | Joshua Reuter, 4150 Stephanie Ln, Howell MI 48843-8133 |
| 518113818 | | Joshua Ribellia, 1183 Garretts Bluff Way Unit 1, Henderson NV 89002-1006 |
| 518112669 | + | Joshua Robinson, 108 Palomino Road 108, Carthage NC 28327-7428 |
| 518112670 | | Joshua Rule, 249 Squier Avenue, Goldsboro NC 27534-5624 |
| 518105251 | + | Joshua Ryan Kackley & Robyn Michelle, Kackley, Jt Ten, 511 Rock St Apt 1, Little Rock AR 72202-2411 |
| 518110396 | | Joshua S Reinbrecht C/F, Haley R Reinbrecht Utma/In, 5794 W Old Princeton Rd, Owensville IN 47665-9207 |
| 518117432 | | Joshua Severinson, 2404 Wood Chase Trail, Austin TX 78728-4413 |
| 518113365 | | Joshua Sheng, 1 Bucknell Ct, Kendall Park NJ 08824-1901 |
| 518111811 | | Joshua Sperka, 24531 Harding St, Oak Park MI 48237-1561 |
| 518112280 | + | Joshua T Stahl, 337 Round Tower Drive East, St Charles MO 63304-0813 |
| 518108606 | | Joshua Taylor, 310 Granello Ave 0756, Coral Gables FL 33146-1883 |
| 518118701 | | Joshua Valdez, 2000 W Marine View Dr Building, 2026 Room 312, Everett WA 98207-0001 |
| 518110397 | | Joshua Vincent, 1309 Ritchie Dr 22c, Westfield IN 46074-3646 |
| 518106542 | | Joshua Wehe, 79372 Calle Sonrisa, La Quinta CA 92253-5940 |
| 518118951 | | Joshua Werra, 2015 Illinois Ave, Stevens Point WI 54481-3950 |
| 518117433 | + | Joshua White, 629 N Town East Blvd Apt 110, Mesquite TX 75150-8340 |
| 518112281 | | Joshua Woods, 227 Old Stone Court, O Fallon MO 63368-8598 |
| 518105131 | | Joshua Wrentmore, 214 Park Stone Dr 214, Madison AL 35758-7882 |
| 518111812 | | Joshua Yan, 817 E Shaw Ln Rm 371, East Lansing MI 48825-3801 |
| 518118702 | | Josiah Peterson, 8914 Ne 28th Pl, Vancouver WA 98665-9577 |
| 518112989 | | Josiah Sterling, 127 Liberty Lane, Keene NH 03431-4838 |
| 518108607 | | Josue Cubero, 5112 Ashley Lake Drive, Boynton Beach FL 33437-3184 |
| 518107904 | + | Josue Espanol, 183 Cedar Swamp Rd, Storrs CT 06268-1233 |
| 518107905 | | Josue Espanol Ira Td Ameritrade, Clearing Custodian, 183 Cedar Swamp Rd, Storrs Mansfield CT 06268-1233 |
| 518106543 | | Josue Gutierrez, 19184 Manila St, Bloomington CA 92316-2860 |
| 518110571 | | Josue Lopez, 18337 Butternut St, Gardner KS 66030-9574 |
| 518106544 | | Joy T Rigdon, 816 N. Delaware St. #309, San Mateo CA 94401-1546 |
| 518112282 | | Joyce Bishop, 5040 Durant Avenue, Saint Louis MO 63115-1325 |
| 518117434 | + | Joyce C Lohse, Tod Name On File, 7230 Wurzbach Rd Apt 1605, San Antonio TX 78240-3866 |
| 518111813 | | Joyce E Anderson & Elmer R Anderson, Jt Ten, Po Box 27, Belding MI 48809-0027 |
| 518106545 | # | Joyce Hsu, 2430 Flintwood Dr, Rowland Heights CA 91748-3214 |

District/off: 0312-2                                     User: admin                                     Page 104 of 239
Date Rcvd: May 20, 2021                                 Form ID: pdf905                                  Total Noticed: 12649

518118703          Joyce J Lee Ira Td Ameritrade, Clearing Custodian, 1413 140th Pl Sw, Lynnwood WA 98087-6051
518106546          Joyce L Bruggeman Tod, Po Box 745, San Marcos CA 92079-0745
518108608          Joyce Mathis-Trent, 2169 Lakeview Dr, Melbourne FL 32935-3169
518111063      +   Joyce Roberts & June Roberts Jt Ten, 341 St Paul St, Apt 3, Brookline MA 02446-3608
518115314          Joyce Short, 233 Merriston Cir, Delaware OH 43015-5049
518110006          Jozef Karluk, 3131 Cuba Rd, Long Grove IL 60047-5232
518106547      +   Jp Morgan Chase Bank N.A. Tte, Savings Plus Program 401k, FBO Diane Verhines, 5421 High Rocks Ct, Oroville CA 95966-3859
518110007      +   Jp Morgan Chase Na Ttee, Siemens Savings Plan, FBO Jeremy Yarrington, 6701 Slate Dr, Carpentersvle IL 60110-2495
518105423          Juan Barron Villalobos, 1450 E. Flossmoor Ave, Mesa AZ 85204-5114
518108609          Juan C Guzman, Roth Ira ETrade Custodian, 528 Denbigshire St, Lehigh Acres FL 33974-5604
518116658          Juan Carlos Duran, Rue Du Derochoz 24, Courgevaux 1796, Switzerland
518106548          Juan Carlos Morfin, 804 H St Apt 3b, Wasco CA 93280-2059
518112671          Juan De Los Santos, 529 New Castle Lane, Spring Lake NC 28390-6018
518106549          Juan Eufracio, 772 E Alvarado St, Pomona CA 91767-4838
518114515      +   Juan Giron, 15 Apt A Pound Ridge Road, Pound Ridge NY 10576-1632
518108611          Juan Gonzalez, 5462 Useppa Dr, Ave Maria FL 34142-5077
518113366          Juan Ibarra, 7558 Msgr Fallon Dr, Merchantville NJ 08109-3237
518116338      +   Juan M. Reyes, O3 Calle San Isidro Urb., Mariolga, Caguas, Puerto Rico 00725-6428
518117435          Juan Mendez Morales, 5422 Chesapeake Place, Sugar Land TX 77479-4184
518108612          Juan Montenegro, 8790 Taft St, Pembroke Pines FL 33024-4754
518108613          Juan Pena, 158 E 14th St, Hialeah FL 33010-3544
518115315          Juan Torres, 14 Drummond St, Cincinnati OH 45218-1021
518111814          Juan Torres-Garcia, 1265 Langley St Se, Grand Rapids MI 49508-3580
518107701          Juan Toscano, 661 Park Ave, Rifle CO 81650-3423
518110398      +   Juan Wang, 14136 W Prevail Dr, Carmel IN 46033-9274
518117436          Juanique Webber, 14006 Wedgewood Lakes Ct, Pearland TX 77584-5171
518105132      +   Juannelle Mary Ritchie, Charles Schwab & Co Inc Cust, Ira Rollover, 200 Granada Ln, Guntersville AL 35976-9260
518117437          Jubert Tenorio, 1202 Evans Rd 2128, San Antonio TX 78258-6977
518113367          Jude Guy, 10-22 1st St, Fair Lawn NJ 07410-1066
518116774      +   Judith A Bilbrey &, David E Bilbrey Jtwros, P.O. Box 1061, Crossville TN 38557-1061
518116083      +   Judith A Friedel, 3108 Landis St, Pittsburgh PA 15204-1716
518110008          Judith A Gardner Trustee FBO Judith, U/A 08/14/1998, 71 Silver Cir, Manteno IL 60950-1361
518107702          Judith Ann Evans Rollover Ira Td, Ameritrade Clearing Custodian, 512 E Monroe Dr Unit C311, Fort Collins CO 80525-2789
518105424      +   Judith Ann Miller &, Susan L Ivey Jt Ten, 3008 Pepperwood Cir, Lake Havasu City AZ 86404-3900
518116512      +   Judith M Brock, 521 W Wimbledon Dr, Charleston SC 29412-2917
518106550      +   Judith Moskovits, Charles Schwab & Co Inc Cust, 364 N Martel Ave, Los Angeles CA 90036-2516
518106553      +   Judith Moskovits, Uta Charles Schwab & Co Inc, 364 N Martel Ave, Los Angeles CA 90036-2516
518106554          Judith Osua, Wilfrido Osuna Sr Jtwros, 1560 Coronado Avenue Apt. 62, San Diego CA 92154-1936
518115756      +   Judith Studer Roth Ira, Td Ameritrade Clearing Custodian, 50139 Mckenzie Hwy, Vida OR 97488-9745
518116084      +   Judy Ann Schweikart Roth Ira, Td Ameritrade Clearing Custodian, 1415 Moravia Rd, Enon Valley PA 16120-1419
518111816      #   Jujuan Banks, 5745 Radnor St, Detroit MI 48224-1361
518106555      +   Julia H Lai &, Tje-Joeng Tjhin Jt Ten, 849 Meander Dr, Walnut Creek CA 94598-4254
518107703          Julia T Thompson, Wfcs Custodian Roth Ira, 8778 E 25th Dr, Denver CO 80238-2751
518117438      +   Julian Cesar Lerma, 947 Guadalajara Dr, Eagle Pass TX 78852-4409
518105133          Julian D Warren, 758 Poole Rd, Chancellor AL 36316-4922
518105040      +   Julian Geathers, 14301 Ida Rd, Anchorage 99516-4007, Ak 99516-4007
518106557      +   Julian Hughes, 250 W El Camino Real 3300, Sunnyvale CA 94087-1380
518110009          Julian Hylton, 9101 Basswood Dr, Tinley Park IL 60487-2180
518106558      +   Julian Li, 20 Adele Court 351, San Francisco CA 94133-4841
518116513          Julian Ogunsile, 255 Barnyard Rd, Gray Court SC 29645-4926
518111817          Julian Scorzelli, 36584 Huron River Dr, New Boston MI 48164-9701
518108614          Julian Sellan, 9823 Edmonton Dr, Land O Lakes FL 34638-6045
518114517      +   Julianie Fernandez, 562 West 164th Street 41, New York NY 10032-4912
518106559          Julianna Olvera, 3812 Abbott Drive, Bakersfield CA 93312-3904
518108615          Julianne Ford Roth Ira Td, Ameritrade Clearing Custodian, 1791 Nw 107dr, Coral Springs FL 33071
518118704          Julie Abatie, 6700 Northeast Highway 99 12, Vancouver WA 98665-8722
518109294          Julie B Gasaway, Ira ETrade Custodian, 3243 Callie Still Road, Lawrenceville GA 30045-8606
518105252          Julie Brown, 5116 West Browntown Road, Huntington AR 72940-9245
518106560          Julie Carson May, 16611 Calle Brittany, Pacific Palisades CA 90272-1967
518105425          Julie Ellen Dixon, 7155 N Finger Rock Pl, Tucson AZ 85718-1405
518109295      +   Julie Hubschman, 6105 Blue Stone Road Northeast, 312, Atlanta GA 30328-5906
518106561      +   Julie Purcell &, Kimberly Birchmeier Jt Ten, 3312 Budd St, San Diego CA 92111-5020
518107906          Julie R Hens, 628 Totoket Rd, Northford CT 06472-1460

| | | |
|---|---|---|
| 518115316 | | Julie Schultz, 3794 Main St, Perry OH 44081-8501 |
| 518112672 | # | Julie Spillman Lewis, 270 Golf Course Road, Pilot Mountain NC 27041-8411 |
| 518117440 | | Julien Penel, 17618 Bent Cypress Dr, Spring TX 77388-5708 |
| 518113368 | | Julien Pounders, 585 Chestnut St, Kearny NJ 07032-2801 |
| 518106563 | + | Julio Galvez, 1480 Broadway Unit 2504, San Diego CA 92101-5736 |
| 518117441 | | Julio Gonzalez, 10306 Carthage, Houston TX 77089-1410 |
| 518108616 | | Julio Lozada, 11315 Minaret Dr, Tampa FL 33626-2669 |
| 518117442 | | Julio Morales Iii, 270 Tallant Street, Houston TX 77076-3626 |
| 518112673 | | Julio Ortiz, 115 Secretariat Ct, Raeford NC 28376-5942 |
| 518110010 | | Julio Villegas, 1805 Highland Avenue, Berwyn IL 60402-2055 |
| 518108617 | | Julissa Solorzano, 1303 Southwest 2nd Avenue, Dania Beach FL 33004-4205 |
| 518118315 | | Julius Gibson, 1049 Riviera Dr, Virginia Beach VA 23464-5016 |
| 518114518 | + | Julius Mensah, 34 Hamilton Ave, Brentwood NY 11717-3640 |
| 518109528 | | Jun Han, 1805 Poki St 1001, Honolulu HI 96822-3289 |
| 518110011 | | Jun W Liu &, Shihai Chen Jtwros, 665 Sumac Road, Highland Park IL 60035-4449 |
| 518110801 | + | June Cripps Ira, Td Ameritrade Clearing Custodian, 5658 Highway 107, Pineville LA 71360-6349 |
| 518114519 | + | June Lee, 242 E 60th #3d, New York NY 10022-1476 |
| 518107907 | | Jung C Lew, 28 Dibble Hollow Lane, Windsor Locks CT 06096-2710 |
| 518113369 | | Jung H Park, 19 Kenneth Drive, Ocean NJ 07712-2803 |
| 518113370 | | Jung H Park C/F, Bryn L Park Utma/Nj, 19 Kenneth Dr, Ocean NJ 07712-2803 |
| 518113371 | | Jung H Park C/F, Jaeden L Park Utma/Nj, 19 Kenneth Dr, Ocean NJ 07712-2803 |
| 518113372 | | Jung H Park C/F, Jin T Park Utma/Nj, 19 Kenneth Dr, Ocean NJ 07712-2803 |
| 518113373 | | Jung H Park C/F, Ky J Park Utma/Nj, 19 Kenneth Dr, Ocean NJ 07712-2803 |
| 518117443 | | Junius Lyons, 2428 Forest Brook Ln 1211, Arlington TX 76006-5048 |
| 518106565 | | Justin A Goulet, 1462 Countryview Ln, Vista CA 92081-9001 |
| 518113376 | | Justin Avila, 636 Westminster Ave, Elizabeth NJ 07208-2209 |
| 518107908 | | Justin Bidwell, 54 Union Pl, Manchester CT 06042-2056 |
| 518112933 | | Justin Bottum, 4404 Crestline Dr, Omaha NE 68134-2917 |
| 518116085 | | Justin Briggs, 360 Lafayette Street 2, Bristol PA 19007-5218 |
| 518105041 | + | Justin Campbell, 2633 Badger Road, North Pole 99705-5565, Ak 99705-5565 |
| 518106566 | + | Justin Chan, 20921 South Castro Street, Laton CA 93242-8003 |
| 518114520 | + | Justin Dittmer, 818 Hart St, Brooklyn NY 11237-7227 |
| 518116086 | + | Justin Drzemiecki, 117 Thompson Rd, Sarver PA 16055-9660 |
| 518108618 | | Justin Dussault, 2450 Se Drayton Rd, Port Saint Lucie FL 34952-5584 |
| 518109297 | | Justin E Gardner & Sandra Gardner, Jt Ten, 5581 Rivoli Dr, Macon GA 31210-1526 |
| 518110013 | | Justin Fischbach, 2154 Brookwood Dr, South Elgin IL 60177-3232 |
| 518105134 | # | Justin Granberry, 5815 County Road 55, Columbia AL 36319-7408 |
| 518110400 | | Justin Hall, 1140 Millbrook Court, Evansville IN 47710-3558 |
| 518114521 | + | Justin Han, 495 Aria Ln, Webster NY 14580-4065 |
| 518118705 | | Justin Heitzman, 19800 International Blvd Apt., G106, Seattle WA 98188-5470 |
| 518117445 | | Justin Horne, 530 13th Street Northeast, Paris TX 75460 |
| 518117446 | | Justin J Wallace, 2802 Valley Manor Drive, Kingwood TX 77339-2540 |
| 518115757 | | Justin Jackson, 1281 Se Seaport Circle 97333, Corvallis OR 97333-3110 |
| 518115582 | | Justin Knotts, 712 S Coo Y Yah St, Pryor OK 74361-6423 |
| 518111820 | | Justin Lange, 206 Williams Street, Saline MI 48176-1549 |
| 518117447 | | Justin Lookingbill, 100 Devonshire, Hewitt TX 76643-4213 |
| 518110675 | | Justin Loucks, 4639 Stonestreet Avenue, Louisville KY 40216-2611 |
| 518114522 | + | Justin Marshall, 244 Universal Avenue, Elmira NY 14904-2733 |
| 518118706 | | Justin Martin-Whitlock, 9329 N Harvard Rd, Newman Lake WA 99025 |
| 518110676 | | Justin Michael Grimes Ira Td, Ameritrade Clearing Custodian, 1705 Deer Ln, Louisville KY 40205-1217 |
| 518112675 | | Justin Miller, 612 Glascock St, Raleigh NC 27604-2348 |
| 518105135 | | Justin Missanelli, 5025 7th Avenue South, Birmingham AL 35212-3901 |
| 518110014 | | Justin Nellamattom, 7741 Church St, Morton Grove IL 60053-1623 |
| 518117448 | | Justin Ortiz, 5700 Tapadera Trace Lane 912, Austin TX 78727-6316 |
| 518108619 | | Justin Parker, 430 Ne 43rd St, Boca Raton FL 33431-5016 |
| 518114524 | + | Justin Patterson, 49 Jefferson Ave, Brentwood NY 11717-3238 |
| 518112439 | | Justin Paul Mccracken, 170 Columbia Meadows Dr, Columbia Falls MT 59912-9216 |
| 518119078 | | Justin Prince, 942 Grandview Gardens Rd, Kenova WV 25530-1921 |
| 518116620 | | Justin Quigley, 2413 S Lillian Ave, Sioux Falls SD 57106-4596 |
| 518116514 | | Justin R Boswell, 460 Cessna Ave, Charleston SC 29407-2245 |
| 518119079 | | Justin Ray, 5180 Tyler Creek Rd Number 659, Salt Rock WV 25559 |
| 518108620 | | Justin Recker, 3021 Fl-590 203, Clearwater FL 33759 |
| 518105427 | | Justin Robnett, 10120 W Luxton Ln, Tolleson AZ 85353-4402 |

| | | |
|---|---|---|
| 518113379 | | Justin Rosario, 291 Harding Ave, Teaneck NJ 07666-6457 |
| 518108621 | | Justin Rosario, 9922 Dean Acres Drive, Orlando FL 32825-6560 |
| 518116515 | | Justin Ross, 1308 Parkside Dr, Charleston SC 29414 |
| 518110677 | | Justin S Sherman, 2417 Littlebrook Trail, Owensboro KY 42303-7809 |
| 518118707 | + | Justin Sandor Cooper, P.O. Box 4, Vashon WA 98070-0004 |
| 518112676 | | Justin Smit H, 319 Southwest Drive, Jacksonville NC 28540-9516 |
| 518113380 | | Justin Spurvey, 144 Hudson Ave, Hopatcong NJ 07843-1708 |
| 518111821 | | Justin Stoel, River Oak Dr, Fenton MI 48430 |
| 518109661 | # | Justin Swensen, 1810 W Dew Mist Dr, Nampa ID 83651-7649 |
| 518106569 | + | Justin Thalmayer, 550 S Lasalle St, Redlands CA 92374-6424 |
| 518112284 | | Justin Thomas & Stephanie Thomas, Jt Ten, 106 Simone Ter, Lake Saint Louis MO 63367-2015 |
| 518110678 | | Justin Turner, 1012 Fox Ridge Ct, Benton KY 42025-9700 |
| 518109299 | | Justin W Strayer, R/O Ira Vftc As Custodian, 525 Bluebird Trl, Fortson GA 31808-7023 |
| 518117450 | | Justin Walker, 1622 S Medio River Cir, Sugar Land TX 77478-5314 |
| 518105136 | | Justin Warren, 3407 Heatherbrooke Pkwy, Birmingham AL 35242-8010 |
| 518114525 | | Justin Whitehill, 110 Dunham Rd, Gilbertsville NY 13776 |
| 518110802 | | Justin Wisecarver, 1016 Francis Ave, Metairie LA 70003-4747 |
| 518108622 | | Justin Wolf, 211 Cornwall Rd, Winter Park FL 32792-4302 |
| 518106570 | | Justine Newman, 117, Oakley CA 94561 |
| 518108624 | | Justo Medina, 2909 Redwood National Drive 66, Orlando FL 32837-3334 |
| 518117451 | + | Juvel Barbosa, Traditional Ira Account, Apex Cust, 114 W.Holland Dr, Irving TX 75062-6714 |
| 518108059 | | Jyske Bank, Fondsservice/Corporate Actions, Berit Schledermann Vestergade 8-16, Dk-8600 Silkeborg, Denmark |
| 518109530 | + | K H Chang Family Ltd Prtnrship, A Partnership, 1777 Ala Moa Blvd Apt 1043, Honolulu HI 96815-1688 |
| 518109529 | + | K H Chang Family Ltd Prtnrship, John Kingsley Chang Md, 1777 Ala Moa Blvd Apt 1043, Honolulu HI 96815-1688 |
| 518106571 | | K Haag, 9049 Rawhide Way, Sacramento CA 95826-2146 |
| 518110015 | + | K Poteete-Kriegermeier &, Eric Alan Kriegermeier Jt Ten, 930 Lincoln Ave, Charleston IL 61920-3004 |
| 518821092 | | KEN BREZINSKI, 260 TYNDALL AVENUE, WINNIPEG, MB, CANADA R20V3 |
| 518106572 | | Kaaren E Martin &, Argimiro H Martin Jtwros, 1514 Belleville Way, Sunnyvale CA 94087-3923 |
| 518106573 | | Kabilan Veerapandiyan Krishn, 6175 Canterbury Drive Apt 302, Culver City CA 90230-7924 |
| 518116088 | + | Kabir Ahammad &, Jannatul Ferdouse Ten Ent, 49 Edgemont Ave, Lansdale PA 19446-1905 |
| 518114526 | + | Kadeem Williams, 564 S 7th Ave, Mount Vernon NY 10550-4415 |
| 518115758 | | Kagan Vogt, 2121 Se Gerhard Dr, Hillsboro OR 97123-5307 |
| 518109531 | + | Kahala-Ann Trask Gibson, Po Box 155, Hana HI 96713-0155 |
| 518111402 | | Kahlil Wallace, 1403 Peartree Ln, Bowie MD 20721-3004 |
| 518111065 | | Kai H Yuen, 127 Brooks St # 2, Brighton MA 02135-1715 |
| 518109300 | | Kai Su, 13906 Portside Cv, Alpharetta GA 30004-0631 |
| 518109301 | # | Kaladhar Yelloju, 4867 Ashford Dunwoody Rd 11316, Atlanta GA 30338-2626 |
| 518108625 | | Kaleb Archer, 265 Northeast 1st Street, Lake Butler FL 32054-1705 |
| 518114528 | + | Kalenica Whyte-Diggs, 1423 E88th Street Apt 1, Brooklyn NY 11236-5119 |
| 518105429 | | Kaley Alteman, 444 South Meadows Drive, Chandler AZ 85224-7528 |
| 518118952 | | Kali Goodrich, 2418 Panorama Road, Menomonie WI 54751-1111 |
| 518113822 | | Kalin S Ivanov, 1779 Quiver Point Ave, Henderson NV 89012-3482 |
| 518111066 | | Kallanthottathil Rajeev &, Sujatha Thundivalappil Jtwros, 25 Dean Road, Wayland MA 01778-5023 |
| 518114529 | + | Kalpana M Patel, Ira Sep, Td Ameritrade Clearing Custodian, 166 Oldfield Road, Setauket NY 11733-1637 |
| 518106575 | | Kalpana P Parmar, 5945 Dovetail Dr, Agoura Hills CA 91301-1439 |
| 518106576 | | Kalpesh Pathak, 5513 Baldwin Way, Pleasanton CA 94588-3680 |
| 518105002 | | Kalpesh Sampat, P.O. Box 213469 Dubai, 511 B Al Dahiri Bldg M, Dubai 213469, United Arab Emirates |
| 518115651 | | Kalpesh Thakkar, 907-2700 Bathurst St, Toronto On M6b 2z7, Ontario |
| 518109603 | # | Kamal Prajapati, 2711 145th Street, Urbandale IA 50323-2057 |
| 518110401 | | Kamal Suprabhas, 235 Littleton Street 15, West Lafayette IN 47906-6301 |
| 518106578 | | Kamalendar Reddy Kotha, 9825 Mira Lee Way 32303, San Diego CA 92126-6704 |
| 518117452 | | Kamalesh Kedarnath Sharma, Rekha Bai Sharma Jt Ten, 3009 Saint Ursula Dr, Dallas TX 75233-1945 |
| 518106579 | | Kambiz Zinati &, Sharona Zinati Jt Ten, 435 N Oakhurst Dr Apt 602, Beverly Hills CA 90210-3902 |
| 518111822 | + | Kamel Sobh, 8 Morross Ct, Dearborn MI 48126-1101 |
| 518117453 | | Kameron Wheat, 2308 Alta Canada Ln 1227, Fort Worth TX 76177-8257 |
| 518113381 | | Kamesh Mada, 294 Michelle Cir, Edison NJ 08820-4609 |
| 518106580 | | Kamlinder Kaur, 4507 W Avenue M10, Quartz Hill CA 93536-2441 |
| 518111403 | | Kamrin Brown, 7605 Mildreds Ln, District Heights MD 20747-1773 |
| 518117454 | + | Kanaiyalal A Patel, 2523 Ohio Dr, Apt 1805, Plano TX 75093-3595 |
| 518117455 | + | Kangling Zhang &, Hui Tang Jt Ten, 4515 Honeywood Ct, Houston TX 77059-3217 |
| 518106581 | | Kaniqua Sample, 5050 Sepulveda Boulevard 207, Sherman Oaks CA 91403-1538 |
| 518117456 | | Kanti Bodalia Rollover Ira Td, Ameritrade Clearing Custodian, 5419 Gemstone Park Rd, Richmond TX 77407-4161 |
| 518117458 | | Kapil Kamble, 227 Elmwood Dr, Garland TX 75043-3325 |

| | | |
|---|---|---|
| 518115583 | # | Kara Speaks, 2701 S 13th St, Broken Arrow OK 74012-7279 |
| 518110016 | | Kara Suda, 4204 Forest Ave, Western Springs IL 60558-1342 |
| 518111823 | | Karan Bhakta, 429 N Broadway, Hastings MI 49058-1446 |
| 518114530 | | Kareem H Forbes, 374 E 49th St, Apt 4d, Brooklyn NY 11203-3423 |
| 518108626 | + | Kareem Luis Rivera, 2541 Chancery Dr, Holiday FL 34690-3818 |
| 518108627 | | Kareen Truong, 7239 Carmel Ave, New Port Richey FL 34655-2512 |
| 518108628 | | Karen A Woods, 1012 Iris Lake Dr, Tampa FL 33619-4489 |
| 518110402 | | Karen Casey, 2380 E Old Us Highway 30, Hamlet IN 46532-9735 |
| 518117459 | + | Karen Chen &, Ching Hua Yeh Jt Ten, 7531 Wildwood Brook Ct, Houston TX 77095-4119 |
| 518117460 | + | Karen E Glasco, 1316 Fernwood Dr, Mesquite TX 75149-1924 |
| 518116089 | + | Karen Gonzales Roth Ira, Td Ameritrade Clearing Custodian, 1413 Homestead Rd, Verona PA 15147-2439 |
| 518112677 | | Karen H Kuebler, Ira ETrade Custodian, 2601 Baystock Rd, Charlotte NC 28208-2462 |
| 518114531 | + | Karen M Fiaschetti, Tod, 101 Vly Point Dr, Schenectady NY 12309-1643 |
| 518106582 | + | Karen Maisie Benson Ttee, Karen M Benson Revocable Trust, U/A Dtd 10/22/2009, 308 Rainbow Ct, Paso Robles CA 93446-2986 |
| 518113730 | | Karen Patel, 703 110th St Sw, Albuquerque NM 87121-9547 |
| 518116090 | | Karen Rineer, 16 Creamery Road, Pequea PA 17565-9712 |
| 518117461 | + | Karen Stange Ira Td Ameritrade Inc, Custodian, 455 County Road # 301, Nacogdoches TX 75961-7588 |
| 518117462 | | Karen Sue Burgess, Roth Ira Etrade Custodian, 15114 Parkville Dr, Houston TX 77068-2415 |
| 518116775 | | Karen Tullos, 4709 Crossover Lane, Memphis TN 38117-5526 |
| 518107704 | | Karian Park Tod, 880 Beacon Lite Rd, Lot 17, Monument CO 80132-9150 |
| 518113382 | | Karien Pichardo, 878 Linwood Place, North Brunswick NJ 08902-2310 |
| 518117463 | | Karim Idir, 5767 Haverhill Ln, Frisco TX 75033-2598 |
| 518108629 | | Karin Vatter, 1968 Arvis Cir E, Clearwater FL 33764-6423 |
| 518110017 | | Karl Blase, 1125 Gillian St, Lemont IL 60439-4523 |
| 518112403 | | Karl Gibbs, 217 Ave A, Greenwood MS 38930-4601 |
| 518110018 | | Karl James Blase, 1125 Gillian St, Lemont IL 60439-4523 |
| 518106583 | + | Karl Knecht And, Mary Knecht Jtten, 754 Liberty Lane, Chico CA 95928-9551 |
| 518118709 | + | Karl Konrad Weitz, 7332 Iris Ln, Pasco WA 99301-9293 |
| 518114532 | + | Karl Kuno, 8558 Long Leaf Trail, Liverpool NY 13090-1126 |
| 518110019 | | Karl Schramm, 10838 Moose Lane, Orland Park IL 60467-5617 |
| 518114533 | + | Karl Zysk, 155 Bellport Avenue, Medford NY 11763-2230 |
| 518113383 | | Karlhey Frederic, 105 Buckingham Dr, Hackensack NJ 07601-1304 |
| 518114534 | + | Karlie Christine Knudtsen, 4570 Ashfield Ter, Syracuse NY 13215-2474 |
| 518109662 | | Karmen Yahn, 663 East Lake Creek Street, Meridian ID 83642-4663 |
| 518106584 | | Karol Krawchuk, 146 S Main St Ste L154, Orange CA 92868-2861 |
| 518108631 | | Kartalani Group Corp, C/O Jet Fitness, Po Box 546317, Surfside FL 33154-0317 |
| 518106585 | + | Kartchner Family Trust, Ua 4 5 00 Lawrence N Kartchner, Or Patricia E Kartchner Tr, 901 W Bataan Ave, Ridgecrest CA 93555-5101 |
| 518108632 | | Karteek Kampati, 5048 Redford Manor Dr, Jacksonville FL 32258-4239 |
| 518108633 | | Karthikeyan Sai, 629 Cypress Green Cir, Wellington FL 33414-6336 |
| 518117464 | | Kartik Brahmbhatt, 7123 Angelina Dr, Irving TX 75039-3308 |
| 518117465 | | Kasey Lynn Lowe, 1357 S Stewart St, Azle TX 76020-3047 |
| 518111824 | | Kasey Robinson, 5013 S Washington Ave, Lansing MI 48910-5372 |
| 518114535 | | Kash Sheikh, 121 E 88th St, #2a, New York NY 10128-1182 |
| 518114536 | + | Kassandra Khalil, 1002 Park Pl Apt 4, Brooklyn NY 11213-1971 |
| 518106586 | | Kassoria L Scales, 1801 Canyon Dr, Pinole CA 94564-2141 |
| 518116776 | | Kate Kennedy, 214 Riverstone Ct, Nashville TN 37214-2537 |
| 518112101 | | Katelyn Hyduke, 16917 49th Pl N, Minneapolis MN 55446-1731 |
| 518106587 | + | Katelyn Karayev Ttee, Katelyn Coscarelli-Schag Trust, U/A 12/12/12, 10936 Wagner St, Culver City CA 90230-4238 |
| 518109302 | | Katherine A Strange, 3156 Mount Zion Rd. Apt 1108, Stockbridge GA 30281-4189 |
| 518118317 | + | Katherine Horne, 6801 Cavalier Trail, Falls Church, VA 22042-2018 |
| 518111825 | | Katherine M Nofs, 7232 Starbrook St, Portage MI 49024-4160 |
| 518108635 | | Katherine Nicoletti, 140 Seaview Ct 1103s, Marco Island FL 34145-3356 |
| 518111067 | | Katherine Parks, 5 Grist Mill Ln, Hingham MA 02043-3372 |
| 518110681 | | Katherine Reynolds, 138 S Hanover Ave, Lexington KY 40502-1808 |
| 518111826 | | Katherine Rose Kurylo & Iam, Anthony Pasqualone Jt Ten, 3125 W Maple Rd, Wixom MI 48393-1818 |
| 518106588 | | Kathie Yang, 10100 Toneway Dr, El Monte CA 91733-1134 |
| 518114539 | | Kathleen A Poggioli C/F, David C Poggioli Utma/Ny, 38 Daleham St, Staten Island NY 10308-1819 |
| 518105430 | + | Kathleen A Swetzoff Rollover Ira, Td Ameritrade Clearing Custodian, 15538 E Sunburst Dr, Fountain Hills AZ 85268-4943 |
| 518117466 | | Kathleen Anne Galpin, 3315 Pioneer Bend Ln, Katy TX 77450-7442 |
| 518113384 | | Kathleen Colatrella, 6 Grimes Terrace, Montville NJ 07045-9774 |
| 518114540 | | Kathleen L Thorne &, James L Vogelsang Jtwros, 39 Meyerhoff Rd, Hurleyville NY 12747-5210 |
| 518112678 | #+ | Kathleen Louise Bodall &, Raymond M Bodall Jt Ten, 1305 Barnford Mill Rd, Wake Forest NC 27587-4014 |
| 518110403 | + | Kathleen M Culver, Charles Schwab & Co Inc Cust, Ira Contributory, 5048 W Harlan Drive, Terre Haute IN 47802-8985 |

| | | |
|---|---|---|
| 518116092 | | Kathleen M Koch, 4219 Terrace St, Philadelphia PA 19128-5016 |
| 518111068 | + | Kathleen M Peters, Charles Schwab & Co Inc Cust, Ira Rollover, 22 Fairway Dr, Stow MA 01775-1250 |
| 518106589 | | Kathleen Mchugh, 5951 Riverside Blvd Apt 313, Sacramento CA 95831-6000 |
| 518105431 | + | Kathlynn E Miller-Quince, Charles Schwab & Co Inc Cust, Ira Rollover, 6401 S Cottonfields Ln, Laveen AZ 85339-2296 |
| 518109303 | + | Kathryn Ann Cain &, William Harry Cain Jr Jt Ten, 1030 Saddle Lake Ct, Roswell GA 30076-4201 |
| 518106590 | | Kathryn Florence Bruggeman, 985 Pearleaf Ct, San Marcos CA 92078-5300 |
| 518118710 | #+ | Kathryn Howell Breece, 6203 20th Ave Nw, Seattle WA 98107-2354 |
| 518114541 | + | Kathryn Liamero, Dba Kathryn Liamero, Kathryn Liamero, 83 Connecticut Avenue, Long Beach NY 11561-1103 |
| 518106591 | + | Kathryn Marie Hughes Ira, Td Ameritrade Clearing Custodian, 485 Suisse Dr, San Jose CA 95123-4855 |
| 518112102 | | Kathryn Notch, R/O Ira ETrade Custodian, 10760 105th Street N., Stillwater MN 55082-8437 |
| 518108636 | | Kathryn P Shanland &, Milton L Griggs Comm Prop, 1148 Baycove Ln, Lutz FL 33549-9300 |
| 518118711 | + | Kathryn Rousso, 3021 69th Ave Se, Mercer Island WA 98040-2534 |
| 518111069 | + | Kathryn Sutton, 1003 Applebriar Ln, Marlborough MA 01752-4679 |
| 518118044 | | Kathy Chatelain, 4592 W 400 S, Ogden UT 84404-8800 |
| 518110020 | + | Kathy Kokoris &, Ted Kokoris Jt Ten, 3815 Linneman, Glennview IL 60025-3993 |
| 518117467 | | Kathy L Walker C/F, William E Walker Utma/Wa, 106 Cliffside Dr, Shavano Park TX 78231-1509 |
| 518116777 | | Kathy M Kulisek &, David A Kulisek Jtwros, 5510 Mountain Breeze Dr, Chattanooga TN 37421-7408 |
| 518106592 | + | Kathy N Nguyen, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 505 Olson Cir, Placentia CA 92870-8203 |
| 518112934 | | Kathy S Schumacker, Ira ETrade Custodian, 1120 W. 4th Street, North Platte NE 69101-3716 |
| 518111827 | | Katie Woods, 38887 Country Circle, Farmington Hills MI 48331-1026 |
| 518114543 | + | Katrin Marino, 16015 96th St, Howard Beach NY 11414-3806 |
| 518108637 | | Katrina Amie, 4920 Nw 24th Ct, Miami FL 33142-3630 |
| 518113385 | | Katrina Taylor, 15 Chicory St, Browns Mills NJ 08015-4334 |
| 518106593 | + | Katryna J Dacosta, Wedbush Sec Ctdn, Ira Roth 04/14/1999, 9507 Lavender Star Dr, San Diego CA 92127-2609 |
| 518113386 | # | Kaushal Shah, 320 Liberty Street, Little Ferry NJ 07643-1388 |
| 518118318 | | Kavitha Jagadeesan, 4501 Arlington Blvd, Apt 710, Arlington VA 22203-2774 |
| 518109532 | | Kawika Karratti, 82-1211 Greenwell Mountain Rd, Captain Cook HI 96704 |
| 518114544 | + | Kay Binns-Simpson, 646 Lafayette Ave, Mount Vernon NY 10552-3814 |
| 518117468 | | Kaycee Ragland, 23611 Bernshausen Drive, Spring TX 77389-2058 |
| 518110404 | | Kayla A Bear, 1801 Lake Superior Rd Apt 203, Valparaiso IN 46383-6381 |
| 518110021 | | Kayla Morgan, 7313 South Langley Avenue, Chicago IL 60619-1830 |
| 518110022 | | Kaylene K Butikofer C/F, Sydney M Butikofer Utma/Il, 114 Hillcrest, Gridley IL 61744-9199 |
| 518108638 | | Kazi Golam Arif, 11732 Nw 12th Street, Pembroke Pines FL 33026-3841 |
| 518105573 | | Kbc Securities Nv, Vbn General Meetings, Attn Nadine Merckx/ Havenlaan 12, 1080 Brussels V5m 2t8, Belgium |
| 518113387 | | Ke-Chiang Li &, Yi-San Li Jt Ten, 3 Dogwood Ct, Bernardsville NJ 07924-2809 |
| 518112285 | | Keagan Edler, 2509 Somerville Dr, High Ridge MO 63049-2446 |
| 518108639 | | Kearstin Chapman, 9528 Shadow Ln, Fort Pierce FL 34951-2934 |
| 518117469 | | Keary Burris, 2604 21st St, Lubbock TX 79410-1529 |
| 518111828 | | Kedor Boudeguig, 12870 Outer Drive West 204, Detroit MI 48223-3147 |
| 518108641 | | Keelie Williams, 9701 Ne 3rd Ave, Miami Shores FL 33138-2401 |
| 518118953 | + | Keely E Welton &, Greg R Welton Jt Ten, 2563 Applewood Drive, Port Washington WI 53074-2284 |
| 518112679 | + | Keerthana Buddha, 204 Downing Glen Dr, Morrisville NC 27560-5740 |
| 518117470 | | Kegan Cunningham, 105 Sutter Mls Ln, Boerne TX 78006-8627 |
| 518118712 | | Kehinde Majekodunmi, 1294 Ne Steeple Rock Ln K302, Bremerton WA 98311-6808 |
| 518110023 | | Keiron Cooke, 1128 Coldspring Road, Elgin IL 60120-5102 |
| 518110803 | | Keiron Williams, 4465 Bay View Dr, Marrero LA 70072-6078 |
| 518114546 | + | Keisha Batson, 1669 E 48th St, Brooklyn NY 11234-3703 |
| 518105138 | | Keisha Jones, 6746 Overview Drive, Montgomery AL 36117-7652 |
| 518106594 | + | Keith A Ayrons &, J Andrew Arlegui Jt Ten, 2515 Green Pl, Arroyo Grande CA 93420-9600 |
| 518108642 | | Keith Ball, 757 Se 17th St, Suite 382, Fort Lauderdale FL 33316-2960 |
| 518110024 | | Keith Brian Potetti, 2725 Glenwood Ct, Rockford IL 61101-3507 |
| 518118713 | + | Keith Edward Bauer Tod, Po Box 821032, Vancouver WA 98682-0023 |
| 518109604 | + | Keith Edward King &, Gary Eugene King & Kenneth Earl King, 15222 Winston Ave, Urbandale IA 50323-2439 |
| 518108643 | | Keith Edwards, 22465 Northwest 75th Avenue, Road, Micanopy FL 32667-7412 |
| 518111573 | | Keith Gagne, 35 Pierce St, Westbrook ME 04092-2330 |
| 518116778 | # | Keith Garland, 156 Yelton Ave, Erwin TN 37650-1839 |
| 518110682 | | Keith George, 4209 Taylorsville Rd, Louisville KY 40220-1516 |
| 518112103 | | Keith J Mcdonald, 14471 Enclave Ct Nw, Prior Lake MN 55372-1336 |
| 518112104 | | Keith J Mcdonald, Wfcs Custodian Roth Ira, 14471 Enclave Ct Nw, Prior Lake MN 55372-1336 |
| 518112105 | | Keith J Mcdonald, Wfcs Custodian Trad Ira, 14471 Enclave Ct Nw, Prior Lake MN 55372-1336 |
| 518111404 | | Keith Jackereas, 623 Yankee Doodle Drive, Bel Air MD 21014-2220 |
| 518116517 | + | Keith Jones, 206 Biddeford Pl, Greenville SC 29609-6762 |
| 518117471 | | Keith Kotrla, 306 Lakeside Hills Dr, Montgomery TX 77316-6957 |

| | | |
|---|---|---|
| 518106595 | | Keith L Morgan, 1480 Tennis Match Way, Encinitas CA 92024-2941 |
| 518118954 | + | Keith M Dalby &, Brigid A Stark Jt Ten, 3129 Keithbridge Cir, Mount Horeb WI 53572-1503 |
| 518111070 | | Keith M Phillion, 45 Pearl St, Melrose MA 02176-1305 |
| 518110025 | | Keith Matuga, 1415 Fountain Green Dr, Crystal Lake IL 60014-8692 |
| 518111071 | | Keith Newell, 40 High St Apt 108, Dedham MA 02026-2844 |
| 518118955 | | Keith Nowak, 1513 Euclid Ave, Beloit WI 53511-5907 |
| 518117472 | | Keith Peterson, 2018 Roberts Drive, Granbury TX 76048-5670 |
| 518110026 | | Keith Ramay, Po Box 102, Cerro Gordo IL 61818-0102 |
| 518117473 | + | Keith Richardson, 2731 Cross Tide Ln, Friendswood TX 77546-6055 |
| 518115319 | | Keith Shockley, 29880 Lorain Rd, North Olmsted OH 44070-3983 |
| 518105432 | + | Keith Siegalkoff Dba Ra Chand Produc, Po Box 809, Tucson AZ 85702-0809 |
| 518115320 | | Keke Chen, Apex C/F Rollover Ira, 2518 Muirfield Dr, Beavercreek OH 45431-8555 |
| 518105433 | | Kelby Dolata, 1428 S Stanley Pl 4, Tempe AZ 85281-5828 |
| 518108644 | | Kelley C Klapp, Roth Ira ETrade Custodian, 2300 S Flagler Ave, Flagler Beach FL 32136-4027 |
| 518115321 | | Kellie K Mlynek Rollover Ira Td, Ameritrade Clearing Custodian, 7199 Foxview Dr, Cincinnati OH 45230-3884 |
| 518107705 | + | Kelly J Mcmurtrey, 709 Harvest Field Way, Fountain CO 80817-3112 |
| 518106596 | + | Kelly Lane, 310 Chris Way, Homewood CA 96141-9838 |
| 518114547 | + | Kelly Mulholland, 1898 Cole Dr, East Meadow NY 11554-2506 |
| 518106597 | + | Kelly Robert Fajack, 215 Pier Ave Ste 3, Hermosa Beach CA 90254-3630 |
| 518116621 | + | Kelly S Forstner, Roth Ira ETrade Custodian, 3916 N. Potsdam Ave., Pmb #3330, Sioux Falls SD 57104-7048 |
| 518118715 | + | Kelsey Nathan Mattson Tod, 7045 Munson Rd Sw, Olympia WA 98512-8514 |
| 518118716 | | Kelsi Syverson, 3725 Central St Se, Olympia WA 98501-3607 |
| 518114548 | | Kelvin Espinal, Roth Ira Vftc As Custodian, 1723 Putnam Ave, Ridgewood NY 11385-4119 |
| 518113388 | | Kelvin Estevez, 2215 Dietz Pl Apt #2, North Bergen NJ 07047-2011 |
| 518108043 | | Kelvin Nash, Po Box 1454, Bethany Beach DE 19930-1454 |
| 518105565 | | Kelvin Quon, 408-4888 Hazel St, Burnaby V5h 4t4, British Columbia |
| 518114549 | + | Kemise Essien, 4147 Albany St, Albany NY 12205-4526 |
| 518109304 | + | Ken A Zseltvay Sep Ira, Td Ameritrade Clearing Inc Custodian, 1143 Ridge Pointe Way, Blairsville GA 30512-2808 |
| 518118717 | | Ken Aldrich, 8101 58th Ave Se, Olympia WA 98513-5305 |
| 518173885 | | Ken C Brezinski, 260 Tyndall Ave, Winninpeg MB R2R 0V3 |
| 518110027 | | Ken C Lee, 17840 Carver Rd, Hudson IL 61748-7566 |
| 518117474 | | Ken Clayton, 1401 Vzcr 3427, Wills Point TX 75169 |
| 518112106 | + | Ken Holm, Charles Schwab & Co Inc Cust, Sep-Ira, 1517 Roosevelt St, Anoka MN 55303-1365 |
| 518114550 | + | Ken K Kam, Ira, Td Ameritrade Clearing Custodian, 60-27 Madison Street, Ridgewood NY 11385-3977 |
| 518106599 | | Ken Lam, Roth Ira ETrade Custodian, 5880 Los Molinos Drive, Buena Park CA 90620-2733 |
| 518106600 | | Ken Nielsen, 6102 Apache Rd, Westminster CA 92683-1918 |
| 518106601 | + | Ken Patraporn Tod, 11608 Jerry St, Cerritos CA 90703-7419 |
| 518106602 | + | Ken Sanghyun Lee, Charles Schwab & Co Inc Cust, Ira Rollover, 521 Stanford Rd, Burbank CA 91504-2951 |
| 518115322 | | Ken Stocklin, 4215 Shanes Rd, Rockford OH 45882-9346 |
| 518112107 | | Ken W Cheung Tod, 5370 152nd St W, Saint Paul MN 55124-6867 |
| 518112440 | | Ken Wickman, 522 Cottonwood Street, Missoula MT 59801-2502 |
| 518106604 | + | Ken Yea, 2300 Hacienda Blvd B-11, Hacienda Heights CA 91745-4632 |
| 518116094 | | Kena L Foreman &, Jesse M Richards Jtwros, 188 Woodland Drive, Mc Connellsburg PA 17233-8796 |
| 518118320 | | Kendal L Thompson, 5119 Sylvan Rd, Richmond VA 23225-3039 |
| 518117475 | #+ | Kendran Thornton, 714 Dover Park Trl, Mansfield TX 76063-8834 |
| 518106605 | | Kenechi Okochi, 1259 Revere Ave, San Francisco CA 94124-3338 |
| 518117476 | + | Kenneth A Rankin, Andrea L Rankin, 1531 S State Highway 121, Apt 3128, Lewisville TX 75067-5949 |
| 518116518 | + | Kenneth A Reinhardt, 312 Park St, Georgetown SC 29440-3816 |
| 518116519 | + | Kenneth A Reinhardt Ira, Td Ameritrade Clearing Custodian, 312 Park St, Georgetown SC 29440-3816 |
| 518117477 | | Kenneth A Triesch, 218 W Tanglewood Dr, New Braunfels TX 78130-8135 |
| 518107909 | | Kenneth Abramowitz, Po Box 958, Southport CT 06890-0958 |
| 518114551 | + | Kenneth Alan Blauvelt Roth Ira, Td Ameritrade Clearing Custodian, 12 Ormian Dr, Pomona NY 10970-2814 |
| 518113389 | + | Kenneth C Johnson, Charles Schwab & Co Inc Cust, Programatix Inc Money Purchase, 3039 Tremont Ave, Egg Harbor Township NJ 08234-5710 |
| 518106607 | | Kenneth Carnes, R/O Ira ETrade Custodian, 35176 Eureka Ave, Yucaipa CA 92399-4721 |
| 518105139 | | Kenneth Colburn, 1838 County Road 15, Detroit AL 35552-2109 |
| 518106609 | | Kenneth Craig Shaffer Ira Td, Ameritrade Clearing Custodian, Po Box 1961, Rocklin CA 95677-7961 |
| 518110683 | | Kenneth Denison, 422 Rose Ln, Lexington KY 40508-3308 |
| 518116779 | + | Kenneth E Glenn, Charles Schwab & Co Inc Cust, Ira Contributory, 4326 Sunny Trail Cv, Memphis TN 38135-0419 |
| 518116095 | | Kenneth Earle, 38 W Windrose Dr, Richboro PA 18954-2100 |
| 518113731 | + | Kenneth Ferguson, 8100 Wyoming Blvd Ne, Ste M4 - Number 228, Albuquerque NM 87113-1946 |
| 518112681 | | Kenneth Finger, 4471 Abbey Park Rd, Kernersville NC 27284-7170 |
| 518106610 | | Kenneth Garduno, 1777 Mitchell Ave 133, Tustin CA 92780-6370 |

District/off: 0312-2                                    User: admin                                    Page 110 of 239
Date Rcvd: May 20, 2021                                Form ID: pdf905                                Total Noticed: 12649

| | | |
|---|---|---|
| 518111406 | | Kenneth Gaston Jr, 511 Georgia Ave Apt D, Salisbury MD 21801-5790 |
| 518112404 | + | Kenneth Harold Troxler Jr Roth Ira, Td Ameritrade Clearing Custodian, 5402 Fenn Rd, Smithdale MS 39664-8631 |
| 518108645 | | Kenneth Heflin, 11257 Southwest 231st Lane, Miami FL 33170-7622 |
| 518113390 | | Kenneth J Byrnes Jr, 472 Prospect Street, Nutley NJ 07110-2256 |
| 518110029 | + | Kenneth Joseph Eberhardt, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 823 W Lill Ave Apt 2n, Chicago IL 60614-2390 |
| 518108646 | # | Kenneth Kuczer, 2370 Grand Central Pkwy 11, Orlando FL 32839-5043 |
| 518113823 | + | Kenneth L Donaldson, Po Box 1738, Fallon NV 89407-1738 |
| 518114552 | + | Kenneth Lam &, Huoi Thi Lam Jt Ten, 2108 E 21 St, Brooklyn NY 11229-3608 |
| 518106611 | | Kenneth Lande, 9663 Santa Monica Blvd Ste 639, Beverly Hills CA 90210-4303 |
| 518116520 | + | Kenneth Lebal Ira, Td Ameritrade Clearing Custodian, 13 Bow Cir Apt 16, Hilton Head Island SC 29928-3217 |
| 518114553 | + | Kenneth Leung, 200 Rector Pl #9j, New York NY 10280-1162 |
| 518116096 | | Kenneth Mann, 221 Ash Ln, Lafayette Hl PA 19444-2101 |
| 518116780 | | Kenneth Mccallister, 1248 Hwy 48s, Dickson TN 37055-3980 |
| 518111072 | + | Kenneth Michael Papetti, 16 Elliot Trl, Grafton MA 01519-1195 |
| 518109306 | + | Kenneth Miller Tod, 1400 Humphries Rd Nw, Conyers GA 30012-2022 |
| 518111574 | + | Kenneth Morgan Gardner, 305 Park Ave, Auburn ME 04210-4118 |
| 518116097 | + | Kenneth Moyer, 380 N Pennsylvania Ave, Centre Hall PA 16828-9318 |
| 518109307 | | Kenneth P Herman Jr, 3146 Striped Maple Cv, Buford GA 30519-7839 |
| 518109533 | + | Kenneth P Ng Rollover Ira, Td Ameritrade Clearing Custodian, 729 Moaniala St, Honolulu HI 96821-2545 |
| 518117959 | | Kenneth Philip Mcdonald, 7 Heatons Grove, Westhoughton, Bolton, United Kingdom |
| 518115759 | | Kenneth R Reddell, 14605 Quail Grove Circle, Oregon City OR 97045-8844 |
| 518110804 | | Kenneth R Weber Jr &, Diane E Dawson Comm Prop, 3833 Tulane Dr., Kenner LA 70065-1625 |
| 518116099 | + | Kenneth Roth, 605 N Locust St, Hazleton PA 18201-4158 |
| 518114554 | | Kenneth S Moslin, 19 Windsor Gate Dr, New Hyde Park NY 11040-1062 |
| 518111829 | | Kenneth Schafer, 717 W Hamlin Rd, Rochester Hills MI 48307-3434 |
| 518108647 | | Kenneth Sikes, 13619 Glen Harwell Rd, Dover FL 33527-3823 |
| 518117478 | # | Kenneth Smith, 3002 69th Street Apt. D11, Galveston TX 77551-8017 |
| 518113391 | | Kenneth Tuller, 195 Shepard Ave, Teaneck NJ 07666-6157 |
| 518119105 | + | Kenneth W Lewis, 1823 Road 217, Cheyenne WY 82009-9339 |
| 518118321 | | Kenneth W Snodgrass &, Danise A Snodgrass Jtwros, 392 Click St, Weber City VA 24290-7145 |
| 518114555 | + | Kenneth Wong, 6 Fieldstone Lane, Great Neck NY 11020-1302 |
| 518106613 | | Kenny Doan, 4950 Mcclintock Avenue, Temple City CA 91780-4103 |
| 518106614 | | Kent Harris, 50026 Twentynine Palms Highway, Morongo Valley CA 92256 |
| 518115323 | | Kent Hochstetler Roth Ira, Td Ameritrade Clearing Inc Custodian, 8556 Sugarcreek Rd Nw, Sugarcreek OH 44681-9502 |
| 518106615 | | Kente Wiggins, 1264 Wainwright Ave, San Leandro CA 94577-2448 |
| 518106616 | + | Kenton Crowley, Crowley Consultants, 40970 Alton Court, Temecula CA 92591-6948 |
| 518115652 | | Keqing Li, 121 Shropshire Dr, Scarborough On M1p 1z3, Ontario |
| 518108648 | | Keri Faist-Sharrow, 609 Pineneedle Ln, Englewood FL 34223-1986 |
| 518106617 | | Kermit R Reeves, 24541 Sutton Ln, Laguna Niguel CA 92677-2163 |
| 518116782 | | Kerols Botros, 3429 Whitesail Ct, Antioch TN 37013-7418 |
| 518112682 | | Kerry R Brubaker, Roth Ira ETrade Custodian, 304 Gennessee Dr, Zebulon NC 27597-6897 |
| 518109534 | + | Kerry Shiroma &, Michele Shiroma Jt Ten, 47-545 Melekula Road, Kaneohe HI 96744-5419 |
| 518116521 | | Keshav Sharma, 2 Washington St, Due West SC 29639-9000 |
| 518114556 | + | Keshawn Laplante, 2409 Avenue B, Schenectady NY 12308-1005 |
| 518118322 | + | Ketan Shah, 1043 Cedar Fox Ct, Forest VA 24551-4638 |
| 518112683 | # | Kevin A Blunt, 114 Heathrow, Spring Lake NC 28390-9255 |
| 518106619 | | Kevin A Whittington, 11012 Fruitland Dr Apt 2, Studio City CA 91604-3506 |
| 518108650 | | Kevin Andrew Rogers, 12505 Se 176th Loop, Summerfield FL 34491-8055 |
| 518115325 | | Kevin Archer, 154 Luden Ave, Munroe Falls OH 44262-1408 |
| 518109663 | | Kevin B Cronin, Ira R/O Etrade Custodian, Po Box 388, Bellevue ID 83313-0388 |
| 518116783 | # | Kevin B Taylor, 3314 W End Ave Apt 401, Nashville TN 37203-0917 |
| 518112108 | | Kevin Beltz, 9303 Father Foley Dr, Pine River MN 56474-2563 |
| 518106620 | | Kevin Bertrand, 10106 Stoneham St, Bakersfield CA 93314-8030 |
| 518109308 | + | Kevin C Asmann, Po Box 3093, Evans GA 30809-0077 |
| 518108652 | + | Kevin C Kenney, Po Box 510684, Key Colony Beach FL 33051-0684 |
| 518114557 | | Kevin C Ly, 7018 17th Ave, Brooklyn NY 11204-5153 |
| 518106621 | | Kevin Catron, 3601 Copperfield Dr 244, San Jose CA 95136-4000 |
| 518116100 | | Kevin Cespedes, 113 Log Cabin Ln, Blakeslee PA 18610 |
| 518106622 | | Kevin Chin-Hsu Wu, 11 Canyon Rim Rd, Pomona CA 91766-4704 |
| 518113393 | | Kevin Christian Gentilini, 1890 Galli Dr, Vineland NJ 08361-2532 |
| 518116101 | + | Kevin Colaizzi, 125 Conneaut Dr, Pittsburgh PA 15239-2630 |
| 518105140 | | Kevin Cornell, 12 Peterson Street, Fort Rucker AL 36362-2022 |
| 518114558 | + | Kevin Danger-James, 100 W 92nd St Apt 13g, New York NY 10025-7547 |

| | | |
|---|---|---|
| 518109535 | | Kevin David Calhan, R/O Ira ETrade Custodian, 583 Kamoku St Apt 601, Honolulu HI 96826-5223 |
| 518111407 | | Kevin Dorsey, 8203 Fox Hunt Lane, Frederick MD 21702-9447 |
| 518106624 | | Kevin Duong, Ira ETrade Custodian, 652 Quail Run Circle, Tracy CA 95377-7032 |
| 518109309 | | Kevin Dwayne Mullinax, 511 Hunts Gin Rd Ne, Calhoun GA 30701-4926 |
| 518112406 | + | Kevin E Small, 1321 Whispering Oaks Cv, Jackson MS 39212-2052 |
| 518107706 | + | Kevin E Smith, 7950 Indiana St, Arvada CO 80007-7124 |
| 518116622 | | Kevin Earl O'brien Rollover Ira Td, Ameritrade Clearing Custodian, 833 N Cedar St, Canton SD 57013-1244 |
| 518115326 | | Kevin Edward Woolard, 50 Mill St., Po Box 272, Alexandria OH 43001-0272 |
| 518110405 | | Kevin Fox, 313 N 4th St, Richmond IN 47374-3009 |
| 518113395 | | Kevin Frank, 3382 E Hollywood Cir, Pennsauken NJ 08109-2307 |
| 518118045 | | Kevin Frey, 1784 N Curlew Way, Salem UT 84653 |
| 518115327 | + | Kevin Fricker, 7038 Bridgetown Rd, Cincinnati OH 45248-2008 |
| 518113396 | | Kevin Hearon, 504 Lindsley Dr 1g, Morristown NJ 07960-4429 |
| 518115584 | | Kevin J Buford, 345 Ne Katherine Ave, Bartlesville OK 74006-1513 |
| 518106626 | + | Kevin Jacky Hom, 5868 Avellina Dr., Dublin CA 94568-4420 |
| 518114559 | | Kevin James Fennell, Roth Ira Vftc As Custodian, 958 Bowman Rd, Elmira NY 14905-1428 |
| 518112407 | | Kevin Johnson, 91 George Pearson Rd, Picayune MS 39466-8742 |
| 518113397 | | Kevin Jones, 12 Hilltop Drive, Mount Laurel NJ 08054-4830 |
| 518116102 | | Kevin Keating, 161 Brundage Drive, Jefferson Township PA 18436-3724 |
| 518105434 | | Kevin Keller, 2208 East Dolphin Avenue, Mesa AZ 85204-3733 |
| 518118718 | | Kevin Kevin Evans, 2909 Nw Mountain View Rd, Silverdale WA 98383-9420 |
| 518106627 | | Kevin King, 3205 Los Feliz Blvd 13-215, San Diego CA 92110 |
| 518111408 | | Kevin Koonge, 18938 Birdseye Dr, Germantown MD 20874-1960 |
| 518106628 | | Kevin L Stokes, 927 Ann Arbor Ave, Ventura CA 93004-2363 |
| 518114560 | + | Kevin L Wong, Ira Rollover, Td Ameritrade Clearing Custodian, 61-20 Grand Cental Parkway, Apt 81508, Forest Hills NY 11375-1263 |
| 518118323 | | Kevin Lamont Booker, 6324 Dawnfield Ln, Richmond VA 23231-5335 |
| 518109310 | + | Kevin Lee Harmon, Charles Schwab & Co Inc Cust, Ira Rollover, 129 Haley Farm Dr, Canton GA 30115-7620 |
| 518114561 | + | Kevin Luna, 3449 81st Street, Jackson Heights NY 11372-2847 |
| 518111073 | + | Kevin M Bengtson, 6 Carter Dr, Framingham MA 01701-3003 |
| 518106630 | | Kevin M Deloach, 1345 Morning View Dr Apt 239, Escondido CA 92026-4228 |
| 518106631 | + | Kevin M Gonzalez &, Humberto Gonzalez Jt Ten, 34322 Camino El Molino, Capistrano Beach CA 92624-1015 |
| 518110572 | | Kevin M Mackey, 12901 Woodson St, Leawood KS 66209-3610 |
| 518116784 | + | Kevin M Ray, 645 Sulphur Road, Livingston TN 38570-5142 |
| 518117479 | | Kevin Macdevitt Sep Ira Td, Ameritrade Clearing Custodian, 8116 Barstow Dr, Amarillo TX 79118-8110 |
| 518111830 | | Kevin Marson, 22326 Sunrise Blvd, Novi MI 48375-5057 |
| 518111831 | | Kevin Mcnichol, 11393 Maple Valley Dr, Plymouth MI 48170-6391 |
| 518111832 | | Kevin Mikich, 38248 Timberland Dr, Westland MI 48185-2686 |
| 518114562 | + | Kevin Morgenstern, 17 Williams Boulevard 1g, Lake Grove NY 11755-2415 |
| 518108653 | | Kevin Oh, 130 Bella Vista Way, Royal Plm Bch FL 33411-4308 |
| 518106632 | + | Kevin Paredes Moreno, 3719 Grace Ave Unit 1, Baldwin Park CA 91706-4075 |
| 518111834 | | Kevin Parzuchowski, 28407 Tindale Trl, New Hudson MI 48165-8534 |
| 518116103 | | Kevin Perry, 815 Bullock Ave, Yeadon PA 19050-3612 |
| 518117480 | | Kevin Persyn, Po Box 64, East Bernard TX 77435-0064 |
| 518111835 | | Kevin Pezeshkian, 802 Hidden Creek Dr, South Lyon MI 48178-2526 |
| 518106633 | | Kevin Phung, 1823 Foxworthy Ave, San Jose CA 95124-2311 |
| 518106634 | | Kevin Quinn, 17545 Cerro Vista Dr, Yorba Linda CA 92886-3864 |
| 518110030 | | Kevin Richter, 10650 Dani Ln, Orland Park IL 60462-2809 |
| 518107910 | | Kevin Rosario, 98 Jesse Ave, Stratford CT 06614-4619 |
| 518111409 | | Kevin Ryder, 901 Summer Sweet Lane, Mount Airy MD 21771-5548 |
| 518108654 | | Kevin S Artlip, Po Box 91801, Lakeland FL 33804-1801 |
| 518106635 | | Kevin S Kawasaki, 755 Holbrook Pl, Sunnyvale CA 94087-1803 |
| 518106636 | | Kevin San, 2128 W Borchard Ave, Santa Ana CA 92704-3650 |
| 518106637 | | Kevin Sciutto, 3615 Everglade Ave., Clovis CA 93619-2032 |
| 518108655 | | Kevin Thomas, 2191 Northwest 77th Terrace, Margate FL 33063-7925 |
| 518113398 | | Kevin Tracy, 85 East Clearview Avenue, Pine Hill NJ 08021-7396 |
| 518117481 | | Kevin V Ly, 17703 Emerald Garden Ln, Houston TX 77084-3957 |
| 518105435 | + | Kevin W Knapp, Vicky J Knapp, 21414 E Pecan Ln, Queen Creek AZ 85142-5453 |
| 518119080 | + | Kevin Wayne Rawson, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 2983 Hemlock Road, Ravenswood WV 26164-3763 |
| 518106638 | | Kevin Winbauer, 4714 Maybank Ave, Lakewood CA 90712-3346 |
| 518106639 | | Kevin Yee, 15750 Paseo Hermoso, Poway CA 92064-2164 |
| 518111410 | | Kevon Jackson, 6510 Ducketts Ln, Elkridge MD 21075-6100 |
| 518110031 | | Keyonna M Anderson, 3001 S King Dr, Apt 507, Chicago IL 60616-3324 |
| 518110865 | | Keytrade Bank Luxembourg S.A., Equities/Options Single Agency, Account, 62 Rue Charles Martel L-2134, Luxembourg |

| | | |
|---|---|---|
| 518114563 | + | Khaled Alabadi, 88 S Shore Blvd, Buffalo NY 14218-1718 |
| 518117482 | | Khaled Merhi, 5438 Windswept Ln, Houston TX 77056-7216 |
| 518109311 | | Khalid Kelly, 6770 Buffington Road Apt 1905, Union City GA 30291-5058 |
| 518106640 | | Khalid M Alizai, P. O. Box 601465, Sacramento CA 95860-1465 |
| 518116786 | | Khalid Rosli, 4633 Mccrory Ave, Memphis TN 38122-1825 |
| 518106641 | | Khalil Marji, 1626 N Wilcox Lose Angles Ca 90028, Los Angeles CA 90028 |
| 518108656 | + | Khamket Wray, Charles Schwab & Co Inc Cust, Sep-Ira, 1500 Sw 17th St, Boca Raton FL 33486-6508 |
| 518114564 | + | Khan Thi, 47 Birchwood Ter, Nanuet NY 10954-1704 |
| 518118324 | | Khanh Gien G Hoang And, Bich-Lan T Nguyen Jtwros, 8427 Tysons Trace Ct, Vienna VA 22182-6036 |
| 518105016 | | Khelan Natha, 109-4312 139 Ave Nw, Edmonton T5y 3j4, Alberta |
| 518117484 | + | Khemarin Singz, 1127 Forest Home Dr, Houston TX 77077-1015 |
| 518105030 | + | Khemunith Suos &, Brenda A Suos Jt Ten, Cmr 416 Box 143, Apo 09140-0002, Ae 09140-0002 |
| 518113399 | | Khi Johnson, 78 Center St, Freehold NJ 07728-2427 |
| 518108657 | | Khorrine R Sayed &, Hassan M Sayed Jtwros, 808 Black Knight Dr, Valrico FL 33594-6601 |
| 518111411 | | Khosrow Divband, R/O Ira ETrade Custodian, 196 Hardy Place, Rockville MD 20852-1207 |
| 518107911 | + | Khurshid T Mian Ira, Td Ameritrade Clearing Inc Custodian, 1191 Berlin Tpke, Berlin CT 06037-3228 |
| 518113400 | | Khushroo E Shroff &, Nilufer K Shroff Jt Ten, 8 Highgate Lane, Cherry Hill NJ 08003-1813 |
| 518106642 | | Ki Kouch, 4649 Nagle Ave, Sherman Oaks CA 91423-3227 |
| 518111412 | | Ki Seong Lee, 19416 Poinsetta Ct, Gaithersburg MD 20879-1861 |
| 518111413 | + | Kidus Yohans, 5632 Whitfield Chapel Rd, Lanham MD 20706-2554 |
| 518113401 | | Kieran J Corrigan, 118 Manning Ave, River Edge NJ 07661-2121 |
| 518114565 | + | Kieran Quinn, 237 N Alleghany Ave, Lindenhurst NY 11757-3829 |
| 518207961 | + | Kiesha C Jones, 6746 Overview Dr, Montgomery, AL 36117-7652 |
| 518118720 | + | Kiet T Hong, Ira, Td Ameritrade Clearing Custodian, 617 E Wilding Ave, Spokane WA 99208-5284 |
| 518117485 | + | Kim Shelby, 609 Lemons Dr.., Cedar Hill, TX 75104-9246 |
| 518117486 | | Kim Tran, 17623 Murrayfield Ct, Richmond TX 77407-2010 |
| 518118325 | | Kimann Simmons, 17403 Kagera Drive, Dumfries VA 22025-1947 |
| 518112441 | | Kimberlee L Becker &, Ned C Becker Jt Ten, 903 Royal Pines Ct, Missoula MT 59802-3015 |
| 518114566 | + | Kimberley Nurge, 493 N Country Rd, Saint James NY 11780-1920 |
| 518112684 | | Kimberley Wood, 627 North Mineral Springs Road, Durham NC 27703-3621 |
| 518118326 | | Kimberly Etienne, 700 Park Ave, Norfolk VA 23504-8050 |
| 518117487 | | Kimberly Fincke, 207 Shepperd St, Burnet TX 78611-2640 |
| 518108660 | | Kimberly G Boynton C/F, Kendra D Boynton Utma/Ga, 61 Olive Cir, Ocala FL 34472-3111 |
| 518112685 | | Kimberly Hargett, 1416 Birch Street, Kannapolis NC 28081-4112 |
| 518115586 | | Kimberly Kay Brown & Larry Douglas, Brown, 8 Robinette St, Shawnee OK 74801-9624 |
| 518115328 | | Kimberly Keller, 8802 Monticello Dr, West Chester OH 45069-3315 |
| 518109313 | | Kimberly Peterson, 1340 Rose Terrace Circle, Loganville GA 30052-9045 |
| 518116104 | #+ | Kimberly S Smith, 103 Fernwood Dr, Moon Twp PA 15108-1110 |
| 518117488 | | Kimberly Tilton, 210 Paradise Court, Millsap TX 76066-3202 |
| 518110573 | + | Kimberly Tracy, Po Box 2939, Wichita KS 67201-2939 |
| 518111837 | | Kimberly Wheeler, 18442 Snowden St, Detroit MI 48235-1360 |
| 518114568 | + | Kin Huat Lu, 172 Henry St Apt 3a, New York NY 10002-6479 |
| 518115653 | | Kindness Keong 32, 10 Navy Wharf Unit 2802, Toronto On M5v 3v2, Ontario |
| 518116105 | + | Kindra Thackeray, 558 S 6th St, Indiana PA 15701-3161 |
| 518106643 | | King Yu, 1311 38th Avenue, San Francisco CA 94122-1336 |
| 518109536 | | Kingsley Y T Chang, Kingsley Y T Chang, 1777 Ala Moa Blvd Apt 1043, Honolulu HI 96815-1688 |
| 518116659 | | Kinnari B Bombaywala And, Kusemben U Bombaywala Jtwros, 71 Coastline Dr, Brampton L6y 0, Ontario |
| 518106644 | | Kiran Aftab Ali, 1651 Madrid St Apt 7, Salinas CA 93906-8447 |
| 518106645 | | Kiran Konduri, 3200 Payne Ave Apt 324, San Jose CA 95117-3531 |
| 518116106 | | Kiran Kundarapu, 616 Meehan Dr, Warrington PA 18976-1975 |
| 518118721 | | Kiran Rao Durshanapally, 3602 150th Pl Se, Mill Creek WA 98012-4873 |
| 518112686 | | Kiran Vanukuri, 6015 Glendale Chase Ct Apt 107, Charlotte NC 28217-0075 |
| 518114569 | + | Kirankumar Mistry, 8247 249th St, Bellerose NY 11426-2519 |
| 518115329 | | Kirk Miller, 38135 Terrell Dr, North Ridgeville OH 44039-8785 |
| 518109315 | | Kirk Nelson, 1895 Brandie Elaine Ave, Snellville GA 30078-4307 |
| 518106646 | | Kirk S Brummer &, Michelle L Brummer Comm Prop, 83 Oakcliff, Laguna Niguel CA 92677-5655 |
| 518112286 | | Kirtal Patel, 3502 W 76 Country Blvd, Branson MO 65616-3547 |
| 518113402 | | Kishore B Palsam, 16 Stone Ct, E Brunswick NJ 08816-4069 |
| 518118327 | | Kishore Kumar, 3931 Biddeford Place 4, Henrico VA 23233-1245 |
| 518110032 | | Kit Truong, 24466 W. Blvd. Dejohn, Naperville IL 60564-8038 |
| 518111074 | + | Kjell Erling Berg Sep Ira, Td Ameritrade Clearing Custodian, 16 Andrew Cir, Hampden MA 01036-9757 |
| 518043009 | + | Klein Hersh, Inc, 220 Gilbraltar Road, Suite 150, Horsham, PA 19044-2363 |
| 518117490 | | Klemens Raab, 3012 Wingren Rd, Irving TX 75062-4520 |

| | | |
|---|---|---|
| 518043010 | + | Knobbe, Martens, Olson & Bear LLP, 2040 Main Street, 14th Fl, Irvine, CA 92614-8214 |
| 518110407 | | Kodey Maxwell, 50915 Hill Drive, Elkhart IN 46514-6029 |
| 518116107 | | Kojo Acquaah, 3862 Manayunk Ave, Philadelphia PA 19128-5110 |
| 518106647 | + | Kojo Anim, Charles Schwab & Co Inc Cust, Ira Rollover, 3600 Far East Ave, Mojave CA 93501-7019 |
| 518111075 | | Kokoutse Sipotou, 68 Crest Cir, Worcester MA 01603-1523 |
| 518109606 | | Kolton Boyer, 6100 College Avenue, Des Moines IA 50322-6130 |
| 518116400 | | Komi Edem Gidigidi, 18 Lee Rd Apt 66, East Providence RI 02914-4034 |
| 518112109 | | Komi Housestone Adopre-Doh, 3000 Winnetka Ave N Apt 5, Minneapolis MN 55427-2732 |
| 518106648 | | Konnor Kwok, 21982 Oak Grove, Mission Viejo CA 92692-4300 |
| 518115330 | | Konnor Martin, 7086 Greenleaf Avenue, Parma Heights OH 44130-5064 |
| 518110033 | | Konrad J Osterhues &, Caecilie E Osterhues Jtwros, 428 Valley View, Lake Barrington IL 60010-7316 |
| 518115331 | | Konstantine Culetsu, 7925 Brookwood Street Ne, Warren OH 44484-1546 |
| 518107707 | + | Kookie Webber, Td Ameritrade Clearing Custodian, 371 Jackson St, Lafayette CO 80026-9202 |
| 518109316 | | Kortni Hines, 3144 Topawa Pl, Lithonia GA 30038-3142 |
| 518110034 | | Kory Chan, 822 W 35th Pl, Chicago IL 60609-1501 |
| 518105439 | + | Kosta Lozevski, Tod Registration, Tod Account, 12621 West Morning Vista, Peoria AZ 85383-2442 |
| 518110035 | #+ | Kotaro Yoshida, 6019 S Ingleside Ave Apt, 704, Chicago IL 60637-2625 |
| 518112687 | | Kotreece L Morgan, 3709 Hopper St, Raleigh NC 27616-8675 |
| 518109317 | | Kourtney Green, 610 Brown St Sw, Rome GA 30161-6516 |
| 518118046 | + | Koushik Chakraborty &, Sanghamitra Roy Jt Ten Tod, 45 Winding Way, Logan UT 84321-6745 |
| 518105254 | | Kquawmae Akins, 701 Sharp Drive, Jacksonville AR 72076-5945 |
| 518115332 | | Kraig Wendel, 704 Blue Jacket Drive, Fort Recovery OH 45846-8002 |
| 518107708 | | Kranthi Goud, 10200 Park Meadows Drive 2524, Littleton CO 80124-5470 |
| 518115333 | | Kranthi Sekhar Reddy Kolli, 1512 Forestbrook Ln, Painesville OH 44077-1293 |
| 518116522 | | Kravonda Simmons, 221 Laurel Crest Way, Summerville SC 29486-2389 |
| 518117491 | | Kris Bull, 3321 Cole Ave 117, Dallas TX 75204-0304 |
| 518106650 | | Kris Patel, 3329 Howard Cmn, Fremont CA 94536-5131 |
| 518113403 | + | Krish Brahmbhatt, 50 Trenton Ave, Edison NJ 08817-5557 |
| 518111414 | | Krishan Valiyil, 1007 Samplers Way, Potomac MD 20854-2940 |
| 518110036 | | Krishjanthan Gopalapillai, 220 Holmes Ave, Clarendon Hills IL 60514-1418 |
| 518115334 | | Krishna Jha, 8171 Meeting Street Apt 102, West Chester OH 45069-5145 |
| 518112287 | | Krishna Sharma, 1700 Dunhill Way, Columbia MO 65203-6375 |
| 518111076 | | Krishna Tummala, 405 Furnace Brook Parkway 2, Quincy MA 02170-3807 |
| 518117492 | + | Krishna Vijayaraghavan &, Anuradha Vasu Chari Jt Ten, 2003 Spice Trail Ct, Katy TX 77494-5861 |
| 518106651 | | Krishnappa Bangalore, 323 Lippert Avenue, Fremont CA 94539-7432 |
| 518105441 | | Kristan Sanders, 340 W 32nd St #344, Yuma AZ 85364-8128 |
| 518107709 | + | Kristan Sanders, 1866 Hawk Terrace, Castle Rock CO 80104-7928 |
| 518105442 | | Kristen Fukuda, 60863 E Eagle Heights Dr, Tucson AZ 85739-1981 |
| 518116108 | | Kristen Kelleher, 196 Oneida Way, Milford PA 18337-9725 |
| 518109318 | + | Kristen M Carr, 331 S Howard St Se, Atlanta GA 30317-2413 |
| 518109319 | + | Kristen M Carr, Charles Schwab & Co Inc Cust, Ira Rollover, 331 S Howard St Se, Atlanta GA 30317-2413 |
| 518109320 | | Kristen Mckenzie, 146 Raven Ridge, Jefferson GA 30549-7232 |
| 518111077 | + | Kristen Perry, 21 Bennett St, Beverly MA 01915-3285 |
| 518117494 | | Kristi Estrada, 608 Timberhaven Trl, Royse City TX 75189-8684 |
| 518113825 | | Kristi K Moore, 1164 N Fork Trl, Minden NV 89423-7866 |
| 518114572 | + | Kristi Pagdanganan, 3344 Junction Blvd Apt 2r, Jackson Heights NY 11372-2021 |
| 518117495 | | Kristian Barrios, 2014 Octubre Dr, El Paso TX 79935-2615 |
| 518111415 | | Kristie Johnson, 6102 Surrey Square Lane 104, District Heights MD 20747-2913 |
| 518109321 | | Kristin Hellier, 9401 Roberts Dr Apt 12e, Sandy Springs GA 30350-1520 |
| 518117496 | # | Kristin Mueller, 1610 Sun Canyon Blvd, New Braunfels TX 78130-2045 |
| 518111078 | | Kristin R Phillion, 54 Bay State Rd, Melrose MA 02176-1406 |
| 518106652 | | Kristin Urabe, 6870 Wilderness Lane, Paso Robles CA 93446-9521 |
| 518116523 | | Kristofer Crabtree, 626 Veterans Rd, Columbia SC 29209-2034 |
| 518106653 | | Kristoffer Lunetta, 4611 Marmian Way, Riverside CA 92506-2386 |
| 518106654 | | Kristopher Ananian, 1294 N Sierra Bonita Ave, Pasadena CA 91104-3147 |
| 518108661 | | Kristopher Cotterill, 2426 Geigel Ave, Orlando FL 32806-7306 |
| 518112110 | | Kristopher J Mccoy, Christine Fletcher Mccoy, 12830 34th Ave N, Plymouth MN 55441-2235 |
| 518114575 | + | Kristopher Moses, 421 Clinton Avenue 2, Albany NY 12206-2915 |
| 518114576 | | Kristos Felekidis, 23-42 23rd St, Astoria NY 11105-3409 |
| 518108662 | # | Kristy Carlucci, 698 Roaring Dr 381, Altamonte Springs FL 32714-4556 |
| 518114577 | + | Kroll Family Llc, 172 Estates Ter S, Manhasset NY 11030-4006 |
| 518116524 | | Krut Patel, 501 Mossy Ledge Ln, Simpsonville SC 29681-3712 |
| 518114578 | + | Krystal Rodriguez, 121 Delsan Court, Buffalo NY 14216-1223 |

| | | |
|---|---|---|
| 518117498 | | Krzysztof Konopka, 290 W Lake Park Rd Apt 930, Lewisville TX 75057-3888 |
| 518111079 | + | Kuen-Shii Tsay, Ira Sep, Td Ameritrade Clearing Custodian, 51 Homer Street, Newton Center MA 02459-1511 |
| 518113405 | + | Kumar Buddharaju, 16 Karrich Ct, Monroe Township NJ 08831-3295 |
| 518105443 | | Kumar Gaurav, 26984 N 101st Ln, Peoria AZ 85383-8878 |
| 518111416 | + | Kun-Min Chen Resp Indiv, FBO Amber L Chen Esa, Td Ameritrade Clearing Custodian, 8 Defoe Ct, Rockville MD 20850-2930 |
| 518116648 | | Kungstradgardsgatan 2, Stockholm, Se-106 70, Sweden |
| 518117500 | + | Kunjan Dedhia, Charles Schwab & Co Inc Cust, Ira Rollover, 11111 Dumbreck Dr, Richmond TX 77407-2902 |
| 518115335 | | Kunthear Sum, 4373 Vista Drive, Grove City OH 43123-8155 |
| 518106655 | | Kuochi Lin, 1715 South 2nd Street, Alhambra CA 91801-5405 |
| 518110409 | | Kurt A Fohl, 10107 Redelman Rd, Brookville IN 47012-9122 |
| 518112688 | | Kurt Lewis, 409 S Ash St, Greenville NC 27858-2716 |
| 518110805 | + | Kurt Roberts, 1112 Smith Dr, Metairie LA 70005-1737 |
| 518110615 | | Kuwait & Middle East Financial Investment Company, Customer Omnibus Account, Jassim Tower 15th Floor Al Soor Street M, Kuwait City 13009, Kuwait |
| 518118329 | | Kwabena Ferdnance, 235 Pochin Pl, Hampton VA 23661-2929 |
| 518109322 | | Kwame Hakeem Bush, 323 E View Dr, Augusta GA 30901-2029 |
| 518106656 | + | Kwan Fai Yau &, Guo Lian Mo Jt Ten, 1358 Southgate Ave, Daly City CA 94015-3939 |
| 518114579 | | Kwee Wang, Lih-Chong Wang, 3757 63rd St, Woodside NY 11377-2625 |
| 518106657 | + | Kwong Soon Lee, Charles Schwab & Co Inc Cust, Ira Rollover, 725 Maud Ave, San Leandro CA 94577-5243 |
| 518115654 | | Kwong Ying Chan, 46 Oxfordshire St, Markham On L6c 2z8, Ontario |
| 518106658 | | Kyaw Myint, 3408 Motor Ave Apt 14, Los Angeles CA 90034-4710 |
| 518112111 | | Kyle Andersen, 2145 Vining Dr B, Saint Paul MN 55125-7578 |
| 518111575 | | Kyle Baillargeon, 1218 Pond Rd, Mount Vernon ME 04352-3517 |
| 518114580 | + | Kyle Christopher Lynch, 31 Elton Rd, Garden City NY 11530-3807 |
| 518117502 | | Kyle Collins, 201 N 3rd St, Wortham TX 76693 |
| 518110412 | | Kyle Hardwick, 11305 Calcutta Ct, Kokomo IN 46901-9727 |
| 518112112 | | Kyle J Koch, 4479 Fawn Ridge Trl, Eagan MN 55123-2090 |
| 518117503 | | Kyle J Mcclarty, 1905 Majella St, Edinburg TX 78542-1411 |
| 518110037 | | Kyle Lewis, 1205 Rushmoore Dr Apt 4, Dekalb IL 60115-5142 |
| 518107710 | | Kyle Mauger, 10178 Uravan St, Commerce City CO 80022-8808 |
| 518112992 | | Kyle Meisner, 11 Chatham St, Hudson NH 03051-4316 |
| 518108663 | | Kyle Murray, 110 92nd Ave Ne, Saint Petersburg FL 33702-2642 |
| 518109664 | | Kyle Phillip Agenbroad & Rebekah, Agenbroad Jt Ten, 13274 Guffey Ln, Melba ID 83641-4286 |
| 518113408 | + | Kyle Ritzel, 4802 Ventnor Avenue C, Ventnor City NJ 08406-2423 |
| 518109665 | | Kyle Robert Schneider, 14953 East Hayden Lake Road, Hayden ID 83835-8116 |
| 518116787 | | Kyle Scanlon, 406 Ramblewood Ln, Nolensville TN 37135-9713 |
| 518106659 | | Kyle Soltan, 2539 Eureka Drive, Yuba City CA 95991-8465 |
| 518106660 | | Kyle Tan, 116 Stonehedge Rd, Hillsborough CA 94010-6941 |
| 518116110 | | Kyle Ulrich, 159 Mohns Hill Road, Reinholds PA 17569-9661 |
| 518117505 | | Kyle Vance, 2500 Mckinney Avenue 639, Dallas TX 75201-2320 |
| 518111080 | + | Kyle Vedovelli, 164 Woodhill Rd, Monson MA 01057-9721 |
| 518112691 | + | Kyle W Pastor, 6713 Skylark Rd, Pfafftown NC 27040-7421 |
| 518111081 | + | Kyle Wheeler, 285 Millers Falls Rd, Northfield MA 01360-9613 |
| 518108664 | | Kymberleigh Nadeau, 56 Smith Trail, Palm Coast FL 32164-5581 |
| 518114581 | + | Kyung Ae Kim, 212 Sunset Rd, Oyster Bay NY 11771-3405 |
| 518110039 | + | L Fogg & N Casper Ttee, Fogg Living Trust, U/A Dtd 01/25/2016, 629 Willow Ln, Geneva IL 60134-1052 |
| 518036516 | | L1 Capital, 135 Eat 57th Street, Level 23, New York, NY 10022 |
| 518036517 | + | L2 Capital, LLC, 411 Dorado Beach East, Dorado, PR 00646-2223 |
| 518118722 | + | La Sonia Holmes, 1401-1403 Estate Place, Fircrest WA 98466-7900 |
| 518106661 | + | Lac Van Do, Charles Schwab & Co Inc Cust, Ira Rollover, 1378 Stemel Way, Milpitas CA 95035-4033 |
| 518106662 | | Lacresha Jenkins, 7904 Coulter Pine Court, Bakersfield CA 93313-4134 |
| 518108665 | | Lafayette Bonner, 2963 Lakeside Commons Dr 208, Tampa FL 33613-5816 |
| 518105566 | | Lai Kuen Liu, 1403-3737 Bartlett Crt, Burnaby V3j 7e3, British Columbia |
| 518109537 | | Lai San Lei, 1320 Alexander St Apt 1204, Honolulu HI 96826-1222 |
| 518114582 | + | Laila Williams, 6296 Milleville Cir, Sanborn NY 14132-9239 |
| 518112114 | | Laine M Suppes, 8185 Casper Way, Inver Grove MN 55076-4525 |
| 518108666 | | Lakisha Fox, 4908 Durant Road 11, Dover FL 33527-6336 |
| 518111418 | | Lakiya Parker, 12611 Olivet Rd, Lusby MD 20657-2616 |
| 518106663 | + | Lakshminarayanan Nagendran, 2426 Maho Bay Cir, Pittsburg CA 94565-3278 |
| 518106664 | | Lamarr Williams, 14900 Arlette Dr 158, Victorville CA 92394-2059 |
| 518115337 | | Lamon Harris, 398 Kling Street, Akron OH 44311-1232 |
| 518108667 | | Lamont Johnson Earnest As Cust For, Lamont'e Jordan Earnest Utma Fl, 2442 Caney Oaks Dr E, Jacksonville FL 32218-9083 |
| 518113826 | | Lamont M Witcher, 8550 W Charleston Blvd Ste 102, Las Vegas NV 89117-9086 |

| | | |
|---|---|---|
| 518112115 | | Lamorris T Sellers, 1100 County Road Dw #100, New Brighton MN 55112 |
| 518106665 | + | Lan N Tran &, Minh Dong Trang Jt Ten, 2690 Wheatfield St, Stockton CA 95209-1790 |
| 518110574 | + | Lana Barton, 802 West Main Street Morland, Kansas 67650, Morland KS 67650-5032 |
| 518109324 | | Lance Harlin, 60 John Godley Lane, Ellabell GA 31308-8073 |
| 518115338 | | Lance Klinger, 676 Ticknor Road, Mogadore OH 44260-9785 |
| 518106666 | + | Lance Mobley, 90 Barbara Rd, Orinda CA 94563-3312 |
| 518115762 | + | Lancio Gary Quan, 477 Sw Seminole Dr, Aloha OR 97006-1919 |
| 518106667 | | Landon Dunkin, 2743 Eagle Street, Los Angeles CA 90033-4424 |
| 518118047 | | Landon Howard, 383 E 800 N, Logan UT 84321-3431 |
| 518118723 | | Landon Kuplast, 572 Outer Dr, Mcchord Afb WA 98438-1202 |
| 518110040 | | Lanny Eggemeyer, 107 Field Dr, Chester IL 62233-2239 |
| 518117507 | | Laporsha Edmun, 3935 Roberts Ave, Dallas TX 75215-3924 |
| 518106668 | | Lara Williams, 18135 Schoenborn Street, Northridge CA 91325-4217 |
| 518118330 | | Larry A Kraus, Roth Ira Etrade Custodian, 4605 Lawn Court, Fairfax VA 22032-2016 |
| 518109607 | + | Larry A Nolan, Ira, Td Ameritrade Clearing Custodian, 2116 Willis Ave, Perry IA 50220-2144 |
| 518118724 | | Larry D Gross, 4231 S Lucile St, Seattle WA 98118-2418 |
| 518110806 | + | Larry Hudson, Carolyn Hudson, 7209 Old River Dr, Shreveport LA 71105-5319 |
| 518105446 | + | Larry J Jordan, Po Box 12994, Tucson AZ 85732-2994 |
| 518108668 | + | Larry Lee Yeadeke, 406 51st Avenue Ter W, Bradenton FL 34207-6236 |
| 518105255 | | Larry Lewis, 127 Breckenridge Lane, Maumelle AR 72113-5935 |
| 518108669 | + | Larry Moss &, Helen Moss Jt Ten, 427 Golden Isles Dr 8i, Hallandale FL 33009-7545 |
| 518110807 | + | Larry Smith Sr, 984 Kingsway Dr E, Gretna LA 70056-3079 |
| 518106669 | | Larry Stambaugh, 645 Front St Unit 314, San Diego CA 92101-7083 |
| 518107711 | | Larry Thomas Evans &, Judith A Evans Jtwros, 512 E Monroe Dr Unit C311, Fort Collins CO 80525-2789 |
| 518106670 | + | Larry W Lau &, Kim E Strandberg Jt Ten, 1278 26th Ave, San Francisco CA 94122-1505 |
| 518119119 | | Lars Andersson, 180 E 79th St #14c, New York NY 10075-0569 |
| 518109325 | | Lashama Parris, 1550 Terrell Mill Rd Se Apt 5q, Marietta GA 30067-8404 |
| 518112692 | | Lashanda Lane &, Dalton Moffitt Jtwros, Po Box 761, Siler City NC 27344-0761 |
| 518116788 | | Lashaundra L Smith, 1002 Roland St, Memphis TN 38114-1533 |
| 518114583 | | Laszlo Hajnoczi, 57 Raspberry Ln, Tannersville NY 12485 |
| 518115340 | | Latchireddy Katterapu, Ira ETrade Custodian, 685 Eagle Walk Rd, Delaware OH 43015-7246 |
| 518105447 | | Latosha Gray, 2506 S 116th Ln, Avondale AZ 85323-7639 |
| 518109326 | | Latoya Pratt, 5046 Laurel Bridge Dr Se, Smyrna GA 30082-4833 |
| 518115342 | | Latoya Shockley, 29880 Lorain Road, North Olmsted OH 44070-3983 |
| 518117509 | | Latreva Brown, 1059 Gaynor Avenue, Duncanville TX 75137-4749 |
| 518109327 | | Laundra Martin, 1550 Spruce Ridge Ct, Stone Mountain GA 30083-5631 |
| 518112289 | + | Laura A Bryant Roth Ira, Td Ameritrade Clearing Custodian, 487 Cape County Rd 250, Chaffee MO 63740-9230 |
| 518106671 | + | Laura Ann Bowles, 4099 Huerfano Ave Apt 217, San Diego CA 92117-5208 |
| 518112883 | + | Laura E Stokes, 3121 Westgate Dr S, Fargo ND 58103-3527 |
| 518112693 | | Laura E Ward, Roth Ira Etrade Custodian, 103 Tory Circle, Jacksonville NC 28546-7226 |
| 518111082 | + | Laura L Hurlbut, 580 Jerusalem Rd, Cohasset MA 02025-1016 |
| 518111839 | | Laura L Macalka, 4732 Westshire Dr Nw, Comstock Park MI 49321-9363 |
| 518113827 | | Laura L Metzgar, 227 Big Horn Dr, Boulder City NV 89005-1412 |
| 518110808 | | Laura Manton, 83118 Lee Settlement Road, Folsom LA 70437-7344 |
| 518118956 | + | Laura Marie Sitzberger, Charles Schwab & Co Inc Cust, N7383 Doyle Rd, Theresa WI 53091-9630 |
| 518106672 | | Laura Parks, 1220 Gravenstein Hwy N, Sebastopol CA 95472-2817 |
| 518117510 | | Laura Zavala, 2017 Chestnut Street, Houston TX 77009-8407 |
| 518118331 | + | Laural E Bernard, 244 Old Courthouse Rd Ne, Vienna VA 22180-3607 |
| 518112694 | | Laurel Anderson, 130 Locust Ln, Beaufort NC 28516-9624 |
| 518108671 | | Lauren Mazzolini, 505 Hickory Road, Inverness FL 34450-4312 |
| 518109328 | | Lauren Sechler, 6063 Autumn View Trail, Acworth GA 30101-7685 |
| 518114585 | + | Laurence Khakshouri, 350 E 79th St 19a, New York NY 10075-9207 |
| 518104997 | | Laurentiu Mircea Sobu, 75 Sf Gheorghe Street, Pantelimon Ilfov 77145, Romania |
| 518117511 | | Laurentiu Plosca, 2113 Waterbrook Drive, Mckinney TX 75072-5031 |
| 518110041 | | Laurie A Barton, 7700 Van Hook Dr, Rochester IL 62563-6025 |
| 518107712 | + | Laurie Arnold Walker, 2107 50th Ave, Greeley CO 80634-3615 |
| 518108672 | + | Laurise R Saunders &, Ortlanique Bodie Jt Ten, 11941 Sw 17th Ct, Miramar FL 33025-5606 |
| 518106673 | | Laverne Holloway, Po Box 455, Nipomo CA 93444-0455 |
| 518105142 | | Lawanda Broughton, 4181 Saint Louis Rd, Montgomery AL 36116-4015 |
| 518116111 | | Lawrence D Baronner, Cynthia H Baronner, 1056 Edgewood Dr, Duncansville PA 16635-7712 |
| 518111419 | | Lawrence D Harris &, Stacey M Harris Jtwros, 302 Sparta Court, Bel Air MD 21014-2701 |
| 518106674 | | Lawrence E Popken Jr & Jessica A, Popken Jt Ten, 5878 W Whitlock Rd, Mariposa CA 95338-9659 |
| 518107713 | + | Lawrence J Rouse, 183 Pauls Ln, Bailey CO 80421-1122 |

| | | |
|---|---|---|
| 518108673 | | Lawrence Jukes, 1240 Winter Garden Vineland, Road Apt T7, Winter Garden FL 34787-4318 |
| 518118726 | + | Lawrence L Boldrin, Charles Schwab & Co Inc Cust, Roth Conversion Ira, 2323 128th Ave Se, Bellevue WA 98005-4233 |
| 518112290 | + | Lawrence Schnapp, 7768 Twin Rivers Rd, Eureka MO 63025-2720 |
| 518118513 | | Lawrence Theodore Halvorson, 2951 Spear St, Charlotte VT 05445-9399 |
| 518106675 | | Lawrence W Henry, 12420 Terra Bella St, Pacoima CA 91331-1657 |
| 518106676 | + | Lawrence Y C Lee, 3120 Mckinley Dr, Santa Clara CA 95051-6715 |
| 518118332 | | Laxman R Koirala, 12021 Tango Ln, Woodbridge VA 22193-6111 |
| 518106677 | + | Laxmana Pradeep Khanna Kattu, 2000 Walnut Avenue D103, Fremont CA 94538-5301 |
| 518115343 | + | Laxmi S Srivastava &, Prem L Srivastava Jt Ten, 1868 Loisview Ln, Cincinnati OH 45255-2617 |
| 518118333 | | Lchaunte C Benson, 3019 Stockleigh Ln, Chester VA 23831-7148 |
| 518105256 | | Leah Degree, 1209 Sw Horizon St, Bentonville AR 72712-4250 |
| 518116112 | | Leah Gavornik, 2066 Evergreen Dr, Tamaqua PA 18252-5536 |
| 518106678 | | Leah Milan Olegario, 20112 Runnymede St Unit 1, Winnetka CA 91306-2901 |
| 518114586 | + | Leah Stickle, 4 King Rd, Rhinebeck NY 12572-2617 |
| 518113829 | | Leandro Iocco, 10972 Laureldale Ct, Las Vegas NV 89141-3994 |
| 518108675 | | Leann Nowak, 9531 Scenic Hwy, Pensacola FL 32514-8129 |
| 518111084 | | Leanne Rizzo, 19 Shurtleff St, Revere MA 02151-4633 |
| 518118334 | + | Lee A Ferrill, Monice Jackson-Ferrill, 4757 Glass Mountain Way, Haymarket VA 20169-8147 |
| 518115655 | | Lee Ann Bailey And 43, John P Bailey Jtwros, 410 Lakeshore Rd E, Oro-Medonte L0l 2e0, Ontario |
| 518117515 | | Lee Doffeny Jr, 9819 Deborah Colony Ln, Humble TX 77396-4761 |
| 518118957 | | Lee M Novy, 12023 Polifka Rd, Whitelaw WI 54247-9786 |
| 518107714 | | Lee Oats, 4903 Sonata Drive, Colorado Springs CO 80918-2211 |
| 518108676 | # | Lee P Smith, 4727 Apple Field Way, Pace FL 32571-8864 |
| 518105143 | + | Lee Patrick Lewis, 1378 Cross Creek Road, Alexander City AL 35010-4978 |
| 518112116 | | Lei Kor Roth Ira Td Ameritrade, Clearing Custodian, 14609 Cobalt Ave, Rosemount MN 55068-1780 |
| 518116113 | + | Leif R Logue, Po Box 177, Sligo PA 16255-0177 |
| 518111420 | | Leilani Lim, 9309 Vanguard Court, Owings Mills MD 21117-8292 |
| 518117516 | | Leisa G Street, 3609 Hanover, Dallas TX 75225-7211 |
| 518105448 | + | Lemy Pham, 7418 N 86th Ln, Glendale AZ 85305-6980 |
| 518109330 | | Lena Freeman, 2453 Coronet Way Northwest Q5, Atlanta GA 30318-1350 |
| 518106679 | + | Lena H Le Nishikawa Bene Of, Hanh Le Deceased, Ira ETrade Custodian, 2524 Elden Ave, Unit K, Costa Mesa CA 92627-1371 |
| 518106680 | | Lena M Grozman, Ira ETrade Custodian, 20368 Clay St, Cupertino CA 95014-4403 |
| 518110042 | | Lenard Kakooni, 8441 W North Terrace, Niles IL 60714-2369 |
| 518110809 | | Lennie Howard 45, 538 Shady Cres, Spring Lake T7z 2t6, Alberta |
| 518106681 | # | Lenny Lay, 2228 38th Avenue, Oakland CA 94601-3733 |
| 518117517 | | Lenore Adams, 10137 Singapore Avenue, El Paso TX 79925-5418 |
| 518109539 | # | Lenore C Lau & Curtis T Lau, Ten Ent, Po Box 403, Kaneohe HI 96744-0403 |
| 518106682 | | Lenox Malcolm, 2310 Virmargo St, Visalia CA 93292-1312 |
| 518114587 | | Lenroy Brown, 147 Street, Jamaica NY 11436 |
| 518114588 | | Leo A Santini Jr &, Lisa M Santini Jtwros, 146 Strawberry Hill Rd, Gloversville NY 12078-6112 |
| 518108678 | | Leo Deleon, 10955 Northwest 40th Street W, Coral Springs FL 33065-2707 |
| 518111840 | + | Leo R Goepfrich Ttee, FBO Leo R Goepfrich, 141 Memorial South Cmns, Traverse City MI 49685-8332 |
| 518105571 | | Leon De Ven, 8368 Crt Melburn, Mission V2v 7b3, British Columbia |
| 518111421 | + | Leon Roy Rickards, 207 Thrasher Way, Salisbury MD 21804-1987 |
| 518116526 | | Leon Smith, 580 Charming Circle, Winnsboro SC 29180-8973 |
| 518109331 | | Leon Taylor-Davis Sr, Po Box 1772, Rome GA 30162-1772 |
| 518113412 | + | Leonard A Lucenti &, Susan J Lucenti Jt Ten, 114 Thomas Ave, Maple Shade NJ 08052-3237 |
| 518107913 | | Leonard Carlucci, 775 Oldfield Road, Fairfield CT 06824-6469 |
| 518114589 | + | Leonard Hidalgo, 112 Chatterton Pkwy, White Plains NY 10606-1810 |
| 518106683 | + | Leonard Joseph Brandt &, Karen Elizabeth Brandt Jt Ten, 31465 Juliana Farms Rd, San Juan Capistrano CA 92675-8300 |
| 518113413 | | Leonard L Mazur, Helena M Mazur Jtwros, 32 Arden Rd, Mountain Lks NJ 07046-1503 |
| 518108679 | + | Leonard M Konis, 10690 Nw 14th St, Apt 137, Plantation FL 33322-6962 |
| 518111085 | | Leonard R Wandrei Jr &, Melissa M Mcgovern Jtwros, 39 Fairview Hts, Clarksburg MA 01247-9790 |
| 518114590 | + | Leonard S Cohen, 915 E 7th St 5p, Brooklyn NY 11230-2730 |
| 518109332 | | Leonard Sims, 1041 Manor Drive, Smyrna GA 30080-4215 |
| 518105449 | | Leonardo Silva, 2872 E Indian Wells Pl, Chandler AZ 85249-4914 |
| 518110043 | + | Leoncio P Yu &, Darlene T Yu Jt Ten, Tod, 11319 Arrowhead Trl, Indian Head Park IL 60525-4959 |
| 518113414 | | Leonid Lendensky Ira, Td Ameritrade Clearing Inc Custodian, 21 Pine Cluster Cir Unit F, Manalapan NJ 07726-1927 |
| 518106684 | + | Leonid Morgun, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 9237 Greenback Ln. #35, Orangevale CA 95662-4849 |
| 518114591 | + | Leonid P Jakinovich &, Mary Lynn Jakinovich Ten Ent, 9 Chestnut Ave, Floral Park NY 11001-2454 |
| 518109608 | | Leopoldo Aramburo, 217 W 4th St 6, Wilton IA 52778-7756 |
| 518116115 | + | Leroy James Jenkins Iii, 915 Neville Rd, Beaver PA 15009-9498 |
| 518116116 | | Leroy Reed, 128 East Wellens Street, Philadelphia PA 19120-3522 |

| | | |
|---|---|---|
| 518117519 | + | Leroy Sterling Tod, 4417 Warwick Ln, Bryan TX 77802-5663 |
| 518110044 | | Les Doud, 360 Villabrook Drive 3, Bourbonnais IL 60914-2813 |
| 518118727 | | Les Wilson, 4120 East 31st Avenue, Spokane WA 99223-5875 |
| 518109333 | | Lesley Jean, 1207 Crossings Drive 1207, Lithia Springs GA 30122-3929 |
| 518116117 | | Leslie Barr, 30 Barr Road, New Providence PA 17560-9658 |
| 518106685 | + | Leslie Chiping Liao Ttee, Leslie Liao Trust, U/A Dtd 07/15/2015, 2910 Waverley St, Palo Alto CA 94306-2440 |
| 518114592 | + | Leslie Elmer Ableman, 21 Edison Ave, Albany NY 12208-2430 |
| 518113415 | | Leslie Kaplan, 177 Phelps Ave, Cresskill NJ 07626-2425 |
| 518110810 | + | Leslie R Dufrene &, Evelyn J Dufrene, Community Property, 126 Breezeway Ln, Des Allemands LA 70030-4158 |
| 518106686 | | Leslie Ramirez, 403 Stonehouse Drive, Napa CA 94558-3748 |
| 518116527 | | Lester Lawson, 144 Sweetwater Drive, Hopkins SC 29061-9209 |
| 518109334 | + | Letia Boseman, 2236 Carson Valley Dr, Tucker GA 30084-3105 |
| 518106687 | | Leticia Hinojosa, 12835 Osborne St, Los Angeles CA 91331-3334 |
| 518111841 | | Levent Uyulur, 4298 Hackberry Ct, Ypsilanti MI 48197-7540 |
| 518117520 | | Levi Koontz, 912 Mill Street, Itasca TX 76055-3013 |
| 518115344 | | Levi Nolan, 1456 Larchmont Ave, Lakewood OH 44107-3402 |
| 518112117 | | Levi Salinas, 505 4th Ave Sw, Hutchinson MN 55350-2313 |
| 518108680 | | Levin Ignacio, 937 Aussi Ct, Tarpon Springs FL 34689-6204 |
| 518118959 | | Lewis Cranberry Co, 12787 Waller Ct, Minong WI 54859 |
| 518112697 | + | Lewis E Ball, Amanda Juliet Ball, 125 Parkview Ln, Advance NC 27006-8777 |
| 518111576 | | Lewis Loon, 736 Brunswick Rd, Richmond ME 04357-3112 |
| 518106688 | | Lewis M French, 520 Johnson St, Manhattan Bch CA 90266-6027 |
| 518111236 | | Lewis Ru Xi Liu, 87 Craigmohr Dr, Winnipeg R3t 6b9, Manitoba MB R3T 6B9 |
| 518113416 | + | Li C Fu, Ira Vftc As Custodian, Rollover Account, 22 Chickadee Way, Hamilton Sq NJ 08690-3561 |
| 518111423 | | Li-Mei Zhang, 412 Palmtree Drive, Gaithersburg MD 20878-2920 |
| 518112993 | | Liam Barrett, 7 Prospect St., Dover NH 03820-3304 |
| 518111086 | + | Liam Driscoll, 26 Meadow Ln, North Grafton MA 01536-1108 |
| 518107715 | | Liam Mcniff, 300 East 17th Avenue, 1127, Denver CO 80203-1247 |
| 518106689 | + | Liang An Andy Chen, 11455 Bennington Ct, Cerritos CA 90703-1765 |
| 518105003 | | Liangri Lu, Rm.303 Bldg.4 Unit 2 No.465, Jie Fang 3rd Rd. Anzhiqu, Longzihu Dist Benghu Anhui 233000, China |
| 518106690 | + | Libe Weiss, Designated Bene Plan/Tod, 11336 Treyburn Way, San Diego CA 92131-2961 |
| 518111087 | + | Libing Yu &, Maohua Grace Bi Jt Ten, 22 Sparhawk Cir, Stoneham MA 02180-1969 |
| 518111422 | | Liem Nguyen, 14204 Silent Wood Way, Gaithersburg MD 20878-4833 |
| 518118335 | + | Lien R Kao, Charles Schwab & Co Inc.Cust, Ira Contributory, 1004 Salt Meadow Lane, Mc Lean VA 22101-2027 |
| 518118336 | + | Lieutenant Hamlett, 4777 Rolling Hill Road, Red House VA 23963-6358 |
| 518043011 | + | Lifesci Advisors Llc, 250 W 55th Street, 34th floor, New York, NY 10019-9710 |
| 518106691 | | Lih Lin, 1715 S 2nd St, Alhambra CA 91801-5405 |
| 518106692 | | Lih Lin &, Kuo Lin Jtwros, 1715 S 2nd St, Alhambra CA 91801-5405 |
| 518109666 | | Lih-Yun Schwartz, 3882 S Suntree Way, Boise ID 83706-6906 |
| 518106693 | | Lila Losoya, 24416 Katrina Ave, Moreno Valley CA 92551-3665 |
| 518106694 | | Liliana Armenta, 241 E 1st St, National City CA 91950-1259 |
| 518118728 | | Lillian Eshpeter, 131 Cottage St S, Buckley WA 98321-2807 |
| 518112698 | | Lillie Arnaout, 148 Hinton Crest Lane, Rocky Mount NC 27801-9615 |
| 518114593 | + | Lin Lin, 42 Eldridge St Apt 5, New York NY 10002-5228 |
| 518109335 | + | Lincoln Millwood, 4850 Sugarloaf Pkwy, Ste 209-346, Lawrenceville GA 30044-2859 |
| 518114594 | + | Linda A Hetherington, 15 Mcmaster Pl, Auburn NY 13021-3468 |
| 518118048 | | Linda Allahverdi, 2831 Rainbow Oaks Cir, Sandy UT 84092-6807 |
| 518117522 | | Linda Carol Flowers &, Everett Ross Flowers Jt/Tic, P.O. Box 7485, Amarillo TX 79114-7485 |
| 518106695 | | Linda Chavarria, 3921 S Pacific Ave 2, San Pedro CA 90731-7141 |
| 518109667 | | Linda D Bonner, Trad Ira Vftc As Custodian, 11259 W Royal Ridge Ct, Nampa ID 83686-5360 |
| 518106696 | | Linda Deife, Roth Ira, Td Ameritrade Clearing Custodian, Po Box, San Diego CA 92166 |
| 518107716 | + | Linda Diane Schaffer, Charles Schwab & Co Inc Cust, Ira Rollover, 5557 S Pitkin St, Centennial CO 80015-2554 |
| 518107717 | + | Linda E Bradford Roth Ira, Td Ameritrade Clearing Custodian, 8366 W 87th Dr Apt B, Arvada CO 80005-4820 |
| 518108681 | + | Linda E Collins Ira, Td Ameritrade Clearing Custodian, 840 Wintergreen Ct, Marco Island FL 34145-3464 |
| 518108682 | # | Linda J Glavach, 10700 Se 110th Street Rd, Belleview FL 34420-3660 |
| 518117523 | + | Linda Keratsopoulos, Tod On File, 100 Tanager Trl, Georgetown TX 78633-4840 |
| 518110413 | + | Linda M Goodman, Po Box 204, Burrows IN 46916-0204 |
| 518117524 | | Linda M Offenbacker, 1923 Lansdown Drive, Carrollton TX 75010-4059 |
| 518113830 | + | Linda Phu Ira, Td Ameritrade Clearing Custodian, 5437 Chela Dr, Las Vegas NV 89120-3869 |
| 518106697 | | Linda S Alvarez, 5552 Mill Creek Rd, San Diego CA 92130-5706 |
| 518108023 | | Linda S Cunniff Ira, Raymond James & Assoc Inc Csdn, 3426 16th St Nw Apt 302, Washington DC 20010-3045 |
| 518110046 | | Linda S Reiter &, Steve E Radford Jtwros, 1032 East Drive, Cottage Hills IL 62018-1521 |
| 518105144 | | Linda Woodard, 5115 Duncan Rd, Nauvoo AL 35578-5520 |

District/off: 0312-2
Date Rcvd: May 20, 2021

User: admin
Form ID: pdf905

Page 118 of 239
Total Noticed: 12649

| | | |
|---|---|---|
| 518108683 | | Linda Wu, 1115 N Lakeside Dr, Lake Worth FL 33460-2309 |
| 518115345 | | Lindsay Alise Brooks, 13777 Caves Rd, Novelty OH 44072-9709 |
| 518118729 | | Lindsay Phillips, 6416 119th Avenue Southeast, Bellevue WA 98006-6446 |
| 518110414 | | Lindsey Craig, 2916 Kepley Rd, Georgetown IN 47122-9517 |
| 518111088 | + | Lindsey S Williams, 7 Jewett Hill Rd, Ipswich MA 01938-1223 |
| 518105145 | | Lindsey Wheeler, 1540 State Line Rd, Wilmer AL 36587-7064 |
| 518112699 | | Lindwood D Williams, 1008 Belfast Dr, Raleigh NC 27610-1102 |
| 518111089 | + | Ling Qiu, 33 Gaines Road, Sharon MA 02067-1122 |
| 518107914 | | Ling-Ling Chen, 218 King Philip Dr, West Hartford CT 06117-1408 |
| 518106699 | + | Linlin Ding, 1449 Colby Ave Apt 101, Los Angeles CA 90025-7853 |
| 518114595 | + | Linnuan Liu, 5604 184th Street, Fresh Meadows NY 11365-2215 |
| 518118049 | | Linsey Kunzler, 1626 Rushton St, Ogden UT 84401-0929 |
| 518118730 | | Linwang Lu, 2819 234th Ave Se, Sammamish WA 98075-6043 |
| 518117525 | | Linwood Abshire Iii, 5655 Camellia Dr, Beaumont TX 77706-4423 |
| 518110047 | + | Lionel Garcia, 1721 N Karlov Ave 1, Chicago IL 60639-5130 |
| 518106700 | | Liong Chai Tee, 41 Montelegro, Irvine CA 92614-0241 |
| 518107718 | | Lisa Anne Meier, 487 Casey Way, Grand Junction CO 81504-6281 |
| 518118960 | + | Lisa Anne Mlinar, 4414 Texas Trl, Madison WI 53704-1828 |
| 518113417 | | Lisa Bartholomew, 20 Hawthorne Dr, Somerset NJ 08873-2172 |
| 518106701 | | Lisa Buck, 433 Innwood Rd, Simi Valley CA 93065-6806 |
| 518111090 | #+ | Lisa Cormier, 14 Naples St, Leominster MA 01453-4652 |
| 518118337 | | Lisa Johnson, 4007 3rd Street, Chesapeake VA 23324-1553 |
| 518116401 | #+ | Lisa L Correia, 25 Piave St, North Providence RI 02904-5611 |
| 518106702 | + | Lisa M Duron &, Roy B Duron Jtwros, 374 East H Street, Ste A Pmb 155, Chula Vista CA 91910-7496 |
| 518118338 | | Lisa M Marks, 103 Sunbury Place, Lynchburg VA 24502-2752 |
| 518105043 | + | Lisa M Mcdonald, 48048 Birdsong Ave, Soldotna 99669-9425, Ak 99669-9425 |
| 518112118 | + | Lisa Marie Pawelak, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 1531 Logan Ave N, Minneapolis MN 55411-3173 |
| 518107719 | | Lisa Norton, 1800 Celestial Lane, Longmont CO 80504-2227 |
| 518106703 | + | Lisa T Walker, Charles Schwab & Co Inc Cust, Ira Rollover, 123 N Jefferson St, Cloverdale CA 95425-3218 |
| 518114596 | + | Lisa Taylor, 301 E 22nd St Apt 7v, New York NY 10010-4820 |
| 518110048 | + | Lisa V Mikrut, Simple Ira, Td Ameritrade Clearing Custodian, 11816 Coquille Drive, Frankfort IL 60423-7829 |
| 518111425 | | Lisa Younker, 8424 Mountain Laurel Rd, Boonsboro MD 21713-1834 |
| 518105000 | | Liv Alexandra Nordin, Kungsbro Strand 17 1tr, Stockholm 11226, Sweden |
| 518118731 | + | Livia Iliuc, Ira, Td Ameritrade Clearing Custodian, 6583 125th Ave Se, Bellevue WA 98006-3936 |
| 518114597 | + | Lizbeth Carrillo, 11 Harrison St, Patchogue NY 11772-3818 |
| 518108684 | | Ljiljana Trkulja, 16411 Chapman Crossing Dr, Lithia FL 33547-3957 |
| 518117526 | + | Lloyd Mcmaster Jr &, Monique Mcmaster Jt Ten, 1100 Hackberry Ct, Burleson TX 76028-7098 |
| 518117527 | + | Lloyd R Curry, 616 Alta Vista St, Palestine TX 75803-7102 |
| 518108685 | # | Lloyd Stewart, 3350 Deer Creek Alba Way, Deerfield Beach FL 33442-7922 |
| 518106705 | | Loan Thi Hong Nguyen &, Thomas William Beane Jt Ten, 2824 Barcells Ave, Santa Clara CA 95051-5602 |
| 518114598 | + | Lobsang Tenzin, 6912 43rd Ave Fl 3, Woodside NY 11377-4089 |
| 518118732 | + | Loc Van Nguyen, 9522 S 237th Pl, Kent WA 98031-2983 |
| 518109540 | | Lockwood Perry Griffin, Becca F Griffin, 5960 Kini Pl, Kapaa HI 96746-8938 |
| 518107720 | | Logan Bowles, 645 Remington St, Fort Collins CO 80524-3024 |
| 518115346 | | Logan Glosser, 20831 Beaconsfield Blvd, Rocky River OH 44116-1311 |
| 518117528 | | Logan Kennedy, 8801 N Fm 620 234, Austin TX 78726-3513 |
| 518112291 | | Logan Killman, 217 North 5th Street, Sarcoxie MO 64862-7198 |
| 518115347 | | Logan Krieger, 1123 Sparrow Ln, Bowling Green OH 43402-9015 |
| 518110415 | + | Logan Paul Thompson, 7725 N Miami Gardens St, Brazil IN 47834-8901 |
| 518108686 | | Logan Shell, 9927 Wanda Dr, Pensacola FL 32514-1562 |
| 518115348 | | Logan Walden, 959 Dimson Drive East, Columbus OH 43213-2465 |
| 518107721 | | Logan Williams, 16589 Prospect Ln, Broomfield CO 80023-4606 |
| 518106706 | # | Lohitha Perumandla, 355 Bellerose Dr Apt 1, San Jose CA 95128-1455 |
| 518110049 | | Lois O Pralle, 1350 Perry St, Crete IL 60417-3025 |
| 518349978 | + | Lolita Fong, 23455 Blythe St, West Hills, CA 91304-4496 |
| 518106707 | | Lolita M Fong, Alicia M Fong, 23455 Blythe St, West Hills CA 91304-4496 |
| 518106708 | | Long Huynh, 35117 Astor Street, Union City CA 94587-5244 |
| 518115349 | | Long-Sheng Chang, 3445 Scioto Run Blvd, Hilliard OH 43026-3005 |
| 518113418 | | Loni Nguyen-Tran, 27 Shira Ln., Manalapan NJ 07726-8802 |
| 518118961 | | Lonnie Jay Kohler, 1609 W Main St, Sun Prairie WI 53590-1839 |
| 518118962 | | Lonnie Jay Kohler Ira Td, Ameritrade Clearing Custodian, 1609 W Main St, Sun Prairie WI 53590-1839 |
| 518106709 | | Lonnie M Wyspianski, 11859 Via Granero, El Cajon CA 92019-4028 |
| 518116118 | | Loredana Howieson, 503 Privet Rd, Horsham PA 19044-1222 |

| | | |
|---|---|---|
| 518115588 | | Lorenz J Driggers, 2614 Ne Lake Ave, Lawton OK 73507-7127 |
| 518117529 | | Loretta C Wriggle, Po Box 1082, Henderson TX 75653-1082 |
| 518111091 | + | Lori Copeta, 381 Unity Ave, Athol MA 01331-1543 |
| 518111092 | + | Lori Green Resp Indiv, FBO Aliya K Benabderrazak Esa, Td Ameritrade Clearing Custodian, 12 Old Connecticut Path, Framingham MA 01701-7802 |
| 518108687 | | Lorin Page, Apt. 206, Longwood FL 32779 |
| 518114599 | + | Lorne H Steinhart Rollover Ira, Td Ameritrade Clearing Custodian, 25 Oakgrove Dr, Williamsville NY 14221-6907 |
| 518117530 | # | Lorne Washington, 2805 Turtle Dove Lane, Mesquite TX 75181-4916 |
| 518110416 | | Lorraine Auersch, 667 Morningside Ct, Zionsville IN 46077-1926 |
| 518114600 | | Lorraine Lai &, Jack Lai Jt Ten, 67-40 214th Street, Bayside NY 11364-2522 |
| 518106710 | | Lou Wu, 2202 Etongale Ave, Rowland Heights CA 91748-4211 |
| 518111842 | | Louann M Wojtalik, Tod Et Al, 11562 St Aubin, Hamtramck MI 48212-2913 |
| 518114601 | + | Louarbour Bado, 1085 Washington Avenue 4f, Bronx NY 10456-6672 |
| 518114602 | + | Louis A Guglielmo, 142 3rd Ave, Pelham NY 10803-1427 |
| 518116119 | | Louis A Pepe, 162 Wyndmoor Rd, Havertown PA 19083-3233 |
| 518105452 | | Louis Bertani, 1030 N Martin Ave 1102, Tucson AZ 85719-4946 |
| 518114603 | + | Louis Hau, 719 45th Street, Brooklyn NY 11220-1507 |
| 518115350 | + | Louis J Silvestro, 2823 Pasadena Dr, Seven Hills OH 44131-4142 |
| 518113419 | | Louis Kyriacou, R/O Ira Vftc As Custodian, 25 Sunrise Ter, Parlin NJ 08859-1819 |
| 518113420 | + | Louis Kyriacou &, Angela Kyriacou, Jt Ten Wros, 25 Sunrise Ter, Parlin NJ 08859-1819 |
| 518113831 | + | Louis Lavietes, Tonya Lee Lavietes Ttee, 8767 W La Madre Way, Las Vegas NV 89149-4101 |
| 518111093 | | Louis M Bell, 97 Hill St, Malden MA 02148-1639 |
| 518114604 | + | Louis Mancione Sr, 15 Crescent Rd, Mahopac NY 10541-1046 |
| 518110811 | | Louis Rachal Iii, 1910 Hwy 484, Natchez LA 71456-3616 |
| 518106711 | | Louis Thibault, 2915 North Cottonwood Street, Unit 3, Orange CA 92865-1247 |
| 518108689 | + | Louise Daniels Roth Ira Td Ameritrad, Inc Custodian, 318 Clark Ln, Jupiter FL 33477-5077 |
| 518112442 | + | Louise Diamond &, Bill Mercer Jt Ten, Po Box 1501, Ennis MT 59729-1501 |
| 518111843 | + | Louise Pinter, 29593 Aspen Dr, Flat Rock MI 48134-1330 |
| 518107915 | | Louise S Kahler, Po Box 565, Old Mystic, Old Mystic CT 06372-0565 |
| 518116528 | | Lowell Hall, 1500 Jordan Street, Camden SC 29020-2814 |
| 518106712 | + | Lowell S.L. Ching, Charles Schwab & Co Inc Cust, Ira Contributory, 691 Washington Blvd, Marina Del Rey CA 90292-5418 |
| 518036518 | + | Lowenstein Sandler LLP, One Lowenstein Drive, Roseland, NJ 07068-1791 |
| 518115351 | | Loyd W Colburn, 126 Cottonwood Dr, Celina OH 45822-2702 |
| 518115656 | | Lu Wang, 52 Sorrento St, Kitchener On N2r 0a8, Ontario |
| 518111094 | | Luan Dai, 385 Adams St, Dorchester MA 02122-1240 |
| 518118733 | + | Luann G Ragge, Charles Schwab & Co Inc Cust, Ira Rollover, 116 Lindeblad Lane, Liberty Lake WA 99019-8627 |
| 518110575 | | Lucas Brammell, 923 North 10th Street, Leavenworth KS 66048-1333 |
| 518118963 | | Lucas Grubbs, 1523 Algoma Blvd, Oshkosh WI 54901-2720 |
| 518114605 | #+ | Lucas Lindaman, 137 Hidden Pond Path, Wading River NY 11792-2172 |
| 518118734 | | Lucas Morley, 5806 93rd Pl Ne, Marysville WA 98270-2783 |
| 518114606 | | Lucas Snell, 702 Ny-72, Potsdam NY 13676 |
| 518108690 | | Lucian Lee, 1527 Albenga Ave University Village 2, Coral Gables FL 33146-4000 |
| 518108692 | | Luciano M De Mello, 2205 Osprey Ave, Orlando FL 32814-6523 |
| 518108693 | | Luciano M De Mello, Aline M De Mello, 2205 Osprey Ave, Orlando FL 32814-6523 |
| 518110050 | | Lucicia Hilgert Roth Ira Td, Ameritrade Clearing Custodian, 252 Fairway Dr, Beecher IL 60401-3211 |
| 518106713 | + | Lucila P Abad, 2186 Lupine Rd, Hercules CA 94547-1163 |
| 518117532 | + | Lucinda Daniels, Po Box 1457, Manvel TX 77578-1457 |
| 518106714 | | Lucy Fang, Kelly Fang, 11530 Sweet Willow Way, San Diego CA 92131-4302 |
| 518112292 | # | Lucy Kipturgot, 1306 Ithaca Cir, Saint Charles MO 63303-1108 |
| 518116790 | | Ludwig Nemeth, Trad Ira Vftc As Custodian, 20106 Highway 96, Auburntown TN 37016-9629 |
| 518114607 | + | Lui A Mok &, Mei K Mok Jt Ten, 440 Bay Ridge Ave, Brooklyn NY 11220-5906 |
| 518118736 | | Luigi Marinoni, 2009 196th St Se Unit D, Bothell WA 98012-8502 |
| 518117533 | + | Luis Abbott, 11103 Roundtable Drive, Tomball TX 77375-2151 |
| 518116339 | + | Luis Acosta, 305 Alcazar Urb Sultana, Mayaguez 00680-1613, Puerto Rico 00680-1613 |
| 518107723 | | Luis Andrade, 10575 Tancred St, Northglenn CO 80234-3661 |
| 518117534 | | Luis Cadena, 1003 Sunset Dr, Pasadena TX 77506-4013 |
| 518110051 | + | Luis Dominguez, 6847 S Kedvale Ave, Chicago IL 60629-5710 |
| 518107724 | # | Luis Escamilla, 19672 E Harvard Dr, Aurora CO 80013-9436 |
| 518114608 | + | Luis Jose Vegas &, Vilma Bustamante Vegas Jt Ten, 1501 Lexington Ave Apt 3j, New York NY 10029-7336 |
| 518117535 | | Luis Luna, 8087 S Oleander St, Lyford TX 78569 |
| 518117536 | | Luis Maldonado, 3602 Wyndham Ave Apt D, Pharr TX 78577-4362 |
| 518118340 | | Luis Neuenschwander, 7917 Hatteras Ln, Springfield VA 22151-2410 |
| 518115352 | | Luis Regalado, 900 Woodview Road, Cleveland Heights OH 44121-1437 |

| | | |
|---|---|---|
| 518106715 | | Luis Rosario, 16719 Loganberry Way, Lathrop CA 95330-8861 |
| 518105146 | | Luis Torres, 29159 Us Highway 98 204, Daphne AL 36526-7302 |
| 518106716 | | Luis Uroza, 3502 Angelucci St Apt 314, San Diego CA 92111-4457 |
| 518113421 | | Luis Vera, 2 Cornell Ct, Jackson NJ 08527-2306 |
| 518113422 | | Luisito Tolentino, 26 La Valencia Road, Old Bridge NJ 08857-3305 |
| 518108694 | + | Luk Vongprachanh Tod, 330 Appaloosa Rd, Tarpon Springs FL 34688-9001 |
| 518105453 | # | Luke Crowley, 18629 North 4th Avenue, Phoenix AZ 85027-5666 |
| 518116121 | | Luke Cygan, 31 Leatherwood Dr, Collegeville PA 19426-3903 |
| 518108695 | | Luke Deegan, 72 Woodfield Ct, Ormond Beach FL 32174-4853 |
| 518118964 | + | Luke Hensler, 673 Mooreland Cir Dr, Portage WI 53901-1264 |
| 518111578 | | Luke Krummel, 72 Baker Road, Winterport ME 04496-3810 |
| 518107916 | | Luke Macomber, 33 Rogers Ave, Milford CT 06460-6436 |
| 518117537 | | Luke Nguyen, 6906 Chapel Meadow Ln, Richmond TX 77407-3833 |
| 518117538 | | Luke Northcutt, 14602 Enchanted Valley Dr, Cypress TX 77429-2252 |
| 518110576 | | Luke Young, 6030 Metcalf Lane, Mission KS 66202-2302 |
| 518118965 | | Luke Zasada, 740 Vincent Ct 107, Stevens Point WI 54481-2756 |
| 518112700 | | Luthfi Bustillos, 3604 Katie Ln, Durham NC 27705-3268 |
| 518110418 | # | Lyle Cable, 8983 Marisa Dr, Fishers IN 46038-5275 |
| 518119081 | | Lyndsie Barnes, 203 Saylor Rd, Morgantown WV 26501-2324 |
| 518106718 | | Lynette Milan, 20112 Runnymede St Unit 1, Unit 1, Winnetka CA 91306-2901 |
| 518106719 | + | Lynn C Diodati Ttee, Katherine Anne Diodati Trust, 33433 Manchester Rd, Temecula CA 92592-5358 |
| 518106720 | + | Lynn Henderson, 4 Iron Bark, Aliso Viejo CA 92656-2169 |
| 518107917 | | Lynn Norris, 80 Heritage Rd, Southbury CT 06488-1882 |
| 518108696 | | Lynn Palmer, 6201 2nd St E Apt 70, St Pete Beach FL 33706-3743 |
| 518116122 | | Lynne Krause, 813 Seffert Street, Philadelphia PA 19128-2307 |
| 518108697 | + | Lynnemarie Dunn, 246 Trish Drive, Crestview FL 32536-6455 |
| 518115589 | + | Lyubov Boyd Tod, 1712 N Glade Ave, Bethany OK 73008-5419 |
| 518116356 | | M Ahmed Aouchiche, 1623 Ch-Grignon, Ste-Julie J3e 1r1, Quebec |
| 518116357 | | M Christian Lefebvre, 625 Rue Charron, Quebec G1x 3l5, Quebec |
| 518116358 | | M Claude Grenier, 573 Rte 108, Stornoway G0y 1n0, Quebec |
| 518116359 | | M Claude Huberdeau, 3256 Rue Des Vignobles, Sherbrooke J1n 0h7, Quebec |
| 518116360 | | M Frederic Courot, 1932 Rue De Montreux, Terrebonne J6x 4k4, Quebec |
| 518116361 | | M Gerald Aucoin, 75 Rue De L'ile-Gagnon, Laval H7l 3e6, Quebec |
| 518116362 | | M Jean L Herault, 1357 Rue Des Voltigeurs, Saint-Bruno J3v 2y9, Quebec |
| 518116363 | | M Jean-Guy Longchamps, 785 8e Rue, Saint-Georges G5y 5h8, Quebec |
| 518106721 | + | M Larry Smith, Charles Schwab & Co Inc Cust, Ira Rollover, 17459 Plaza Cerado # 109, San Diego CA 92128-2383 |
| 518116364 | | M Martin Cormier, 1780 Rue Joseph-Gravel, Chambly J3l 6h2, Quebec |
| 518116365 | | M Michel Dufour, 602-1000 Av Pratt, Outremont H2v 2v3, Quebec |
| 518116366 | | M Michel Grenier, 1880 Rte 139 N, Sutton J0e 2k0, Quebec |
| 518116367 | | M Nabil Lachgar, 10430 Tsse Fleury App 16, Montreal H3l 3l4, Quebec |
| 518116368 | | M Nicolas Ouellet, 1231 Boul Pie-Xi N App 7, Quebec G3j 0j5, Quebec |
| 518106722 | + | M Parilo & P Dittmer Ttee, Custom Pump & Power 401k Psp, FBO Ronald R Gibbens, 448 Sextant Way, Sacramento CA 95838-1878 |
| 518116369 | | M Pascal Roberge, 2241 Rue Jerome-Hamel, Trois-Rivieres G8v 1w2, Quebec |
| 518116370 | | M Patrick Beauchamps, 3057 Rue Jules-Verne, Laval H7p 6g3, Quebec |
| 518116371 | | M Pierre Lamontagne, 2045 Boul Saint-Joseph E App 3, Montreal H2h 1e5, Quebec |
| 518116372 | | M Pierre-Luc Beland, 3931 Rue Jos-Denoncourt, Shawinigan G9p 4s7, Quebec |
| 518116373 | | M. Francois Xavier Lesage-Girard, 67 Rue Latouche, Quebec G1e 6m1, Quebec |
| 518110052 | + | M1 Finance, Fractional Inventory Account, 213 West Institute Place, Suite 301, Chicago IL 60610-3195 |
| 518828191 | + | MARK j WOOSTER, 5601 CARRIAGEWAY UNIT 206, ROLLING MEADOWS, IL 60008-3958 |
| 518043013 | + | MDM Worldwide Solutions, Inc., 264 West 40th Street, New York, NY 10018-1512 |
| 518043017 | + | MPI Research, Inc, 54943 North Main Street, Mattawan, MI 49071-8353 |
| 518106725 | | Ma Rosario Estipona, 22658 Nicolle Avenue, Carson CA 90745-4518 |
| 518116652 | | Maarten De Chateau, Sigurdsvsgen20, 167 75, Bromma, Sweden |
| 518107918 | | Maciah Clark, 66 W Main St 303, New Britain CT 06051-2290 |
| 518105147 | | Mack Wilson, 29681 Laura Ridge Dr Nw, Harvest AL 35749-5902 |
| 518105454 | + | Mackenzie Black, 10009 E Wavelength Ave, Mesa AZ 85212-9213 |
| 518117539 | | Mackey Pounds, 16081 N Pecan Ave, Gardendale TX 79758-4003 |
| 518116374 | | Madame Isabelle Letourneau, 2194 Av Harvard App 6, Montreal H4a 2w2, Quebec |
| 518116375 | | Madame Josee Lacoursiere, 739 Rue Des Chataigniers, Boucherville J4b 8s3, Quebec |
| 518116376 | | Madame Karen Tremblay, 3666 Rte Brassard, Shipshaw G7p 1c4, Quebec |
| 518116377 | | Madame Raluca Gheorghiu, 4353 Rue Rainier, Laval H7r 0c8, Quebec |
| 518110053 | | Madan M Jalla & Mridu Priya Jalla, Jt Ten, 1233 Alexander Dr, Woodridge IL 60517-5060 |
| 518106724 | | Madhu Augustine, 4867 Phelan Ave, Fremont CA 94538-1241 |

| | | |
|---|---|---|
| 518116791 | | Madhu Daparthi, 2924 Viewforth Ct, Kingsport TN 37664-5782 |
| 518105455 | + | Madhu Yaramala, 2929 West Yorkshire Drive Unit, 1134, Phoenix AZ 85027-3956 |
| 518106725 | | Madhulatha Mareedu, 69 Colgett Dr, Oakland CA 94619-2304 |
| 518106726 | | Madhulatha Nuthpally, 1050 Benton St, Santa Clara CA 95050-4854 |
| 518114610 | + | Madhuram Shah, 330 E 39th St Apt Ph D, New York NY 10016-2187 |
| 518113424 | + | Madhusudan M Shah Ira, Td Ameritrade Clearing Inc Custodian, 136 North Avenue, Hillside NJ 07205-3114 |
| 518117540 | | Madhusudhanareddy Chilipi, 1801 Warner Ranch Rd 1423, Round Rock TX 78664-7272 |
| 518118050 | | Madsen Brehm, 220 North Sycamore Avenue, North Salt Lake UT 84054-3113 |
| 518106727 | | Maelig Morvan, 1444 48th Ave, San Francisco CA 94122-2812 |
| 518106728 | | Magda Estfanous, 244 East Hanna Street, Colton CA 92324-2745 |
| 518117541 | + | Magdalena Alcid, 5413 Hitcher Bnd, Austin TX 78749-4240 |
| 518115353 | | Magdalena Gasiorova, 8895 Locherbie Ct, Muirfield Village, Dublin OH 43017-9405 |
| 518113425 | | Maggie Lui, 39 Woodbury Dr, Cherry Hill NJ 08003-1111 |
| 518113426 | | Magid Youssef, 503 Avenue C, Bayonne NJ 07002-5107 |
| 518107919 | | Mahabala Salian, Laxmi M Salian, 19 Charles Rd, Seymour CT 06483-3809 |
| 518111426 | | Mahamadou Aminou Dambo, 602 Bayberry Ct, Edgewood MD 21040-2505 |
| 518118341 | | Mahammad Mammadov, 9552 Walker Way, Manassas Park VA 20111-3087 |
| 518111095 | | Mahender Dewal, 8 Brattle Dr Apt 9, Arlington MA 02474-2860 |
| 518106729 | | Mahendra Kumar, 5218 Makati Circle, San Jose CA 95123-6244 |
| 518114611 | + | Mahesh Avadutha, 4009 Lexington Drive, Schenectady NY 12303-5303 |
| 518114612 | + | Maheshwor Kc, 128 Western Ave, Albany NY 12203-1086 |
| 518117543 | + | Mahjabeen Fatima, 3215 Meadow Park Dr, Princeton TX 75407-2662 |
| 518110420 | | Mahmoud Ojel, 1929 Redwood Ln, Munster IN 46321-5159 |
| 518110687 | # | Mahyar Ramezani, 778 David Fairleigh Ct 7, Louisville KY 40217-2940 |
| 518108698 | | Mahylon Joel Torres Argueta, 1600 Sw 30th St, Ft Lauderdale FL 33315-2728 |
| 518111427 | | Mai Thi Nguyen, 2204 Ringing Fox Ct, Bel Air MD 21015-6174 |
| 518111428 | | Maindi T Smith, 3700 Flowerton Rd, Baltimore MD 21229-2001 |
| 518115657 | | Maitland Russell Misener, Po Box 403, Dorset On P0a 1e0, Ontario |
| 518106730 | | Majed Jajieh, 20770 E Arrow Hwy, Covina CA 91724-1318 |
| 518135680 | | Majestic Lake Financial, 635 East Highway 20 K, Upper Lake, CA 95485 |
| 518112293 | | Makayla Pacheco, 520 Ne 87th St, Kansas City MO 64155-2605 |
| 518112994 | | Makoto Yabusaki, 67 Bartley Hill Rd, Londonderry NH 03053-2422 |
| 518114614 | + | Mala Nemi, 237 Presidio Place, Williamsville NY 14221-3745 |
| 518109336 | | Malavika Mundkur, 520 Saddle Lake Dr, Roswell GA 30076-1084 |
| 518112408 | # | Malcolm X Fraise, 566 Mockingbird Cir, Brandon MS 39047-7363 |
| 518118342 | | Malik Gull, 43558 Firestone Pl, Leesburg VA 20176-3920 |
| 518116123 | | Malik Lorde, 1919 Market St 2702, Philadelphia PA 19103-1947 |
| 518107726 | | Malika A Gadoeva Roth Ira Td, Ameritrade Clearing Custodian, 5261 S Yampa St, Centennial CO 80015-2327 |
| 518114615 | + | Malin Hu &, Xiaohan Hu Jt Ten, 222 University Ave Apt 1, Ithaca NY 14850-3878 |
| 518105258 | | Mallikarjuna R Voruganti &, Srilakshmi Yamusani Jtwros, 4102 Sw Layton Rd, Bentonville AR 72713-8668 |
| 518109337 | + | Mallory A Ronaldson, Designated Bene Plan/Tod, 1716 Alpine Meadows Lane #1401, Atlanta GA 86303-6908 |
| 518106731 | + | Mamet Haile, 1362 Kingfisher Way Apt 34, Sunnyvale CA 94087-3555 |
| 518109338 | | Mamta Basnet, 10916 Waters Rd, Alpharetta GA 30022-1452 |
| 518106732 | | Man F Hui, 698 Taylor Dr, Monterey Park CA 91755-6744 |
| 518114616 | + | Man Lun Lee &, Chor-Kam Lee Jt Ten, 65-03 Woodside Ave, Woodside NY 11377-5060 |
| 518106733 | | Man Wa Chan, 3253 Geneva Drive, Santa Clara CA 95051-6412 |
| 518116402 | + | Man Y Kwan, 7 Maria Cir, Johnston RI 02919-5837 |
| 518117544 | + | Manfred Joseph Zimmer Ira, Td Ameritrade Clearing Custodian, 1105 Jonathan Ln, Copperas Cove TX 76522-4447 |
| 518112701 | | Manisha Regmi &, Uddhav Regmi Jtwros, 403 Masterwood Way, Morrisville NC 27560-7279 |
| 518106734 | | Manivannan Ramarajyam, 3265 Country Dr, Fremont CA 94536-6110 |
| 518111097 | | Manjunath Shenoy, 7 Shirley Avenue, Norton MA 02766-2108 |
| 518116792 | | Manoj Kumar Senapati, 7308 Olmsted Dr, Nashville TN 37221-4147 |
| 518111844 | | Manudeep Yarra, 1301 Orleans Street 1604, Detroit MI 48207-2994 |
| 518106736 | + | Manuel C Mendoza &, Maria I Mendoza Jt Ten, Po Box 2091, San Ramon CA 94583-7091 |
| 518117546 | + | Manuel Elizondo &, Manuel Jesus Elizondo Jt Ten, Po Box 700334, San Antonio TX 78270-0334 |
| 518116530 | | Manuel Garcia Morales, 251 Chestatee Court, Simpsonville SC 29680-7734 |
| 518106737 | # | Manuel Gonzales, 2232 Judith Ave, San Diego CA 92154-3064 |
| 518108700 | | Manuel Larrieu, 7520 Sw 59th Ave, South Miami FL 33143-5216 |
| 518110055 | | Manuel Ochoa, 4 Roulock Rd, Montgomery IL 60538-2019 |
| 518106739 | # | Manuel Pineda, 3166 Moorpark Avenue 3, San Jose CA 95117-2218 |
| 518111098 | | Manuel Pires, 61 Phillips Ave, New Bedford MA 02746-2412 |
| 518107920 | | Manuel Rios, 86 Graham Rd, East Hartford CT 06118-2131 |
| 518111099 | | Manuel Santos, 104 Briggs Rd, Westport MA 02790-4024 |

District/off: 0312-2                                    User: admin                                    Page 122 of 239
Date Rcvd: May 20, 2021                                Form ID: pdf905                                Total Noticed: 12649

| | | |
|---|---|---|
| 518109609 | | Manuel Tijerino, 204 Ne 25th Ct, Grimes IA 50111-8001 |
| 518106740 | | Manvel Dilovyan, 1121 Stanley Ave, Glendale CA 91206-4531 |
| 518108701 | | Marc Alexis, 1237 Highland Street, Sarasota FL 34234-5948 |
| 518106742 | | Marc Brewer, 27707 Ron Ridge Dr, Santa Clarita CA 91350-4336 |
| 518108702 | | Marc Damis, 5102 Glenmoor Dr, West Palm Beach FL 33409-2824 |
| 518110056 | | Marc Dubler, 4814 N Clark Street, #411s, Chicago IL 60640-7767 |
| 518115354 | | Marc E Rothenberg, 9343 Lansford Drive, Blue Ash OH 45242-6157 |
| 518106743 | | Marc E Strauss Iii C/F, Bennett M Stark Utma/Ca, 840 Calle Montera, Escondido CA 92025-7966 |
| 518112119 | | Marc J Baumgartner, Sep Ira ETrade Custodian, 20796 Norbert Weber Ln, Rogers MN 55374-4746 |
| 518117547 | | Marc M Schumacher, Roth Ira Etrade Custodian, 409 Martel Ln, Coppell TX 75019-7593 |
| 518109541 | + | Marc Nathaniel Coel &, Elaine Coel Jt Ten, 40 Kai One Pl, Kailua HI 96734-2159 |
| 518106745 | + | Marc P Geritz & Harold Vincent, Geritz Trs FBO Richard Paul Geritz, Po Box 224, Lagunitas CA 94938-0224 |
| 518106746 | + | Marc Phillip Geritz, Tod, 23099 Hawk Lane, Twain Harte CA 95383-9743 |
| 518116531 | + | Marc Smith, 159 Beaver Lake Dr, West Union SC 29696-3201 |
| 518116124 | | Marc Vasquez, 1020 Main Ave, Croydon PA 19021-6158 |
| 518108703 | | Marcel Lincoln Jane, 13426 Sw 16th Ln, Miami FL 33175-1095 |
| 518111100 | | Marcel Mullings, 39 Candy Ln, Brockton MA 02301-2807 |
| 518108704 | + | Marcella M Dumas, 6655 Yedra Ave, Ft Pierce FL 34951-4449 |
| 518106747 | | Marcelo Freire, 6433 S Springpark Ave, Los Angeles CA 90056-2221 |
| 518108706 | | Marcia Amnay, 1455 Ridgelane Circle North, Clearwater FL 33755-1259 |
| 518111845 | | Marcia Crosson, 522 East E Street, Iron Mountain MI 49801-4025 |
| 518117548 | | Marcia Pelczar & Chris Pelczar Jr, Jt Ten, A B A Travel Park, 1711 Jacquelyn Dr Trlr 11a, Houston TX 77055-3631 |
| 518117549 | + | Marcie C Wright, 11208 Northview Dr, El Paso TX 79934-2844 |
| 518105259 | | Marcin Burczyc, 19 Silver Springs Dr, Greenbrier AR 72058-9271 |
| 518110057 | | Marcin Glowa, 5141 West Agatite Avenue, Chicago IL 60630-3701 |
| 518113430 | | Marcin Kaminski, 9 New Bedford Rd Apt H, West Milford NJ 07480-1268 |
| 518117550 | | Marco A Borrego, 1108 Shalom, Edinburg TX 78539-9687 |
| 518109339 | | Marco Antonio Olivas Olave, 4916 Cottonwood Tr, Gainesville GA 30504-9244 |
| 518108707 | | Marco Aubin, 501 Northeast 180th Drive, North Miami Beach FL 33162-1925 |
| 518117551 | | Marco Miller, 1578 Wimberly Pl, Bryan TX 77802-3326 |
| 518105575 | | Marco Polo Fernandes, Rua Itapura 267 Ap 53, Sao Paulo 3310, Brazil |
| 518106748 | | Marcos Favela, 530 Alamitos Ave, Long Beach CA 90802-1655 |
| 518117552 | | Marcos Nava, 1102 Berry St, Mission TX 78572-3605 |
| 518188813 | + | Marcum LLP, 555 Long Wharf Drive, 8th Floor, New Haven, CT 06511-6104 |
| 518106749 | | Marcus A Hennessy, 3411 Chelsea Court, Palmdale CA 93551-3527 |
| 518106750 | | Marcus C Maher, 183 Comanche, Topanga CA 90290-4428 |
| 518109340 | + | Marcus Sonnier, 1876 Lebanon Rd, Lawrenceville GA 30043-5129 |
| 518115590 | # | Marcus Washington, 1405 Nw 166th St, Edmond OK 73012-7091 |
| 518111846 | | Margaret B Anderson Ira Td Ameritrad, Inc Custodian, 4912 Brownstone Dr Ne, Rockford MI 49341-7780 |
| 518109341 | | Margaret Eash, Nelson C Eash, 3099 Sunset Dr, Rising Fawn GA 30738-4150 |
| 518114618 | + | Margaret F Retana, 6 Jefferson Gdns Apt B, Monticello NY 12701-1831 |
| 518116793 | | Margaret Phillips-Stiger, 1902 Denison Street, Memphis TN 38111-7811 |
| 518117553 | + | Margaret Tefankjian Clanton, Separate Property, 3518 Village Oaks Dr., Humble TX 77339-1850 |
| 518108708 | | Margarita Malavenda, 785 Fernwood Rd, Key Biscayne FL 33149-2405 |
| 518110058 | | Margarita Matulvauskas, Ira ETrade Custodian, 1024 59th Street, Downers Grove IL 60516-1302 |
| 518114619 | + | Margarita Rusak Rollover Ira, Td Ameritrade Clearing Custodian, 14 Ormian Dr, Pomona NY 10970-2814 |
| 518106751 | | Mari Carmen Barajas, 719 Eureka St, Bakersfield CA 93305-5813 |
| 518114620 | + | Mari Enkel, 3 Ann Marie Pl, Yonkers NY 10703-1117 |
| 518106752 | | Maria Cecilia Fuentes, 22996 Mulberry Glen Dr, Valencia CA 91354-2016 |
| 518106753 | + | Maria Connie Maciel, Charles Schwab & Co Inc.Cust, Ira Contributory, 2537 Hayward Dr, Santa Clara CA 95051-5303 |
| 518111429 | | Maria Cunha, 8340 Dock Rd, Pasadena MD 21122-5826 |
| 518106754 | | Maria D Garcia, 12245 Merrod Way, Victorville CA 92395-9774 |
| 518106755 | | Maria Eduarda Carlucci, 1579 S Novato Blvd Apt 206, Novato CA 94947-4128 |
| 518106756 | | Maria Elena Anguiano, 9 Smith Brothers Court, Chico CA 95926-5212 |
| 518117554 | # | Maria G Barbosa, 114 W. Holland Dr., Irving TX 75062-6714 |
| 518106757 | + | Maria L Flintsch-Medina, Roth Ira ETrade Custodian, 1260 W Blaine St., Apt. 4, Riverside CA 92507-3680 |
| 518106758 | | Maria Lopez, 10009 De Soto Ave 218, Chatsworth CA 91311-3130 |
| 518116794 | + | Maria Lynn Walker, Charles Schwab & Co Inc.Cust, Roth Contributory Ira, 1331 Shadybrook Cove Ln, Concord-Farragut TN 37922-5828 |
| 518108709 | | Maria P Bennett, 7795 Sw 125th Ter, Miami FL 33156-6035 |
| 518106759 | | Maria Tejada-Guevara, 360 Pine St, Millbrae CA 94030-2019 |
| 518117555 | | Maria Teresa Cleveland, 689 County Road 1905, Yantis TX 75497-5441 |
| 518111847 | | Mariah Ruiz, 3434 Beveridge Rd, Flint MI 48532-4901 |
| 518113431 | | Marian R Grzybek &, Joann Grzybek Jtwros, 58b Hudson Parkway, Whiting NJ 08759-6304 |

| | | |
|---|---|---|
| 518117963 | | Marianna Legina & Alexey Yurievich Getman Jt Ten, Estancia La Caramela Camino Raul Ga, Termas Del Arapey 50003, Salto, Uruguay |
| 518116348 | | Marianne Gonzaga, Flat No.2014 Building No.25, La Hamdani Street Al Saddarea, Doha, Qatar 0 |
| 518112995 | | Mariarose Famiglietti, 547 2nd Nh Turnpike, Hillsboro NH 03244-4601 |
| 518113432 | | Marie E Hyman, Tod, 375 Rifle Camp Rd Apt 208, West Paterson NJ 07424-3298 |
| 518108711 | | Marie H Stout &, Jeff L Stout Jtwros, 409 Chastain Rd, Seffner FL 33584-4836 |
| 518105148 | + | Marie Lafleur, 19707 U.S. 280 E, Smiths Station AL 36877-4031 |
| 518117556 | | Marilen David, 2395 Winrock Boulevard 205, Houston TX 77057-4052 |
| 518115355 | + | Marilyn Ann Stein As Cust For, Douglas Marcellus Benedict Utma Oh, 1276 Westbrook Rd, Dayton OH 45415-1901 |
| 518116795 | + | Marilyn B Simmons, 678 King Rd, Memphis TN 38109-3110 |
| 518111101 | + | Marilyn Fisher Co-Ttee, The Marilyn Fisher Trust U/A, Po Box 442, Great Barrington MA 01230-0442 |
| 518118966 | | Marilyn M Schlaefer Ttee, Marilyn M Schlaefer Survivor's, Trust U/A Dtd 06/14/14, 2130 Continental Dr Unit 336, West Bend WI 53095-7907 |
| 518111102 | | Marilyne Buisson, 275 Central Street, Avon MA 02322-1507 |
| 518113433 | | Marina K Lam, 55 Teunyson Rd, East Windsor NJ 08520-4691 |
| 518113434 | + | Marina K Lam, Ira, Td Ameritrade Clearing Custodian, 55 Tennyson Rd, East Windsor NJ 08520-4691 |
| 518118739 | + | Marinell Iliuc, Ira, Td Ameritrade Clearing Custodian, 6583 125th Ave Se, Bellevue WA 98006-3936 |
| 518118740 | + | Marinell Iliuc &, Livia Iliuc Jt Ten, 6583 125th Ave Se, Bellevue WA 98006-3936 |
| 518108712 | | Marineo Toslluku, 5024 Fairhaven Ln, Naples FL 34109-0759 |
| 518107921 | + | Marino Cavaggion & Elisabetta, Perazzolo Jt Ten, 31 Letis Court, East Haven CT 06512-1573 |
| 518117557 | | Mario Alberto Martinez, 6608 Lindy Lane, Houston TX 77023-4807 |
| 518106761 | | Mario Ayala, 6519 Middleton St B, Huntington Park CA 90255-3820 |
| 518114621 | + | Mario Barrientos, 156-26 76th Street 2nd Fl, Howard Beach NY 11414-2516 |
| 518113435 | | Mario Eisenbacher Ira, Td Ameritrade Clearing Custodian, 13 Lakeside Dr, Marlton NJ 08053-2704 |
| 518106762 | | Mario Escamilla, 5620 Mckee Road, Bakersfield CA 93313-5292 |
| 518106763 | + | Mario Estrada Rios, 551w 5th St., Long Beach CA 90802-2199 |
| 518106764 | + | Mario Mejia, 320 Harris Rd Apt 37, Hayward CA 94544-5337 |
| 518106765 | | Mario Morales, 5055 Briercrest Ave, Lakewood CA 90713-1818 |
| 518108713 | | Mario Morales Jr & Penelope Morales Jt Wros, 5666 Muirfield Village Cir, Lake Worth FL 33463-6576 |
| 518112702 | | Mario Mourato, 11 Clayton Way, Thomasville NC 27360-8633 |
| 518118343 | + | Marion Clark David, Charles Schwab & Co Inc Cust, Ira Contributory, 9349 Ashking Drive, Mechanicsville VA 23116-2727 |
| 518118051 | | Marion Meritt & Price Meritt Jt Ten, 1453 Mirabella Way, Kaysville UT 84037-6776 |
| 518108714 | + | Marion R Schreiber &, Neil G Kaspar Jt Ten Tod, 3504 Swan Lake Dr, Titusville FL 32796-3755 |
| 518115356 | | Maris A Cherup, 100 Margaret St, Newark OH 43055-3112 |
| 518108715 | | Marisa Connell, 3420 Home Town Ln, Saint Cloud FL 34769-1909 |
| 518114622 | + | Marisa M Buzzanca, 9 Cozy Ln, Northport NY 11768-3410 |
| 518116403 | | Marisa M Salvadore Roth Ira Td, Ameritrade Clearing Custodian, 85 Red Barn Ln, East Greenwich RI 02818-2419 |
| 518106766 | | Marisa Tijerina, 9643 Dale Ave, Sunland CA 91040-1407 |
| 518106768 | + | Maristel D Dumol-Hebron, 300 Warwick Dr, Benicia CA 94510-2141 |
| 518112409 | | Marjorie Kilgore, 420 Pecan Ave, Philadelphia MS 39350-2933 |
| 518110577 | + | Marjorie L Skikne Ttee, Marjorie L. Skikne Trust, Dtd 12-03-98, 2413 W. 124th St, Leawood KS 66209-1332 |
| 518114623 | #+ | Marjorie Mazur, 750 Plank Rd, Clifton Park NY 12065-2015 |
| 518117558 | | Mark A Boren &, Debra K Boren Jt/Tic, 2924 Dixie Road, Sadler TX 76264-4148 |
| 518111430 | | Mark A Della, Roth Ira ETrade Custodian, 1111 Washington Road, Westminster MD 21157-5801 |
| 518111431 | | Mark A Mlawer, 2314 Blaine Dr, Chevy Chase MD 20815-3046 |
| 518113436 | | Mark A Tufts, 45 Wynnwood St, Woodstown NJ 08098-1237 |
| 518111432 | + | Mark A Youtcheff, 10845 Olde Woods Way, Columbia MD 21044-1022 |
| 518111433 | + | Mark A Youtcheff, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 10845 Olde Woods Way, Columbia MD 21044-1022 |
| 518112935 | + | Mark Alan Liska Ira, Td Ameritrade Clearing Custodian, 8120 Imperial Cir, Lincoln NE 68506-1836 |
| 518107922 | + | Mark Antonini, 197 Sampson St, Bridgeport CT 06606-4960 |
| 518117559 | | Mark B Nill, 113 Star Point Ln, Weatherford TX 76088-6409 |
| 518118741 | + | Mark Badziong &, C Larson Jt Ten, 2704 W Walton Ave, Spokane WA 99205-1523 |
| 518112122 | | Mark Berglund, 16511 Seymour Drive, Minnetonka MN 55345-4367 |
| 518109342 | + | Mark Cherry, 336 West Boggs St, Lexington, GA 30648-2319 |
| 518109343 | | Mark Crumbley, 489 Wall St, Marietta GA 30068-3186 |
| 518118742 | | Mark D Eastman, 1207 W Valewood Ct, Spokane WA 99218-2952 |
| 518116532 | | Mark D Townsend, 350 Shadow Lane, Lyman SC 29365-9549 |
| 518116125 | + | Mark Denuzzio, 317 Boyleston St, Ambridge PA 15003-2230 |
| 518112703 | | Mark Durham, 3714 Peniel Rd, Tryon NC 28782-8811 |
| 518117560 | + | Mark E Lewis &, Elise M Lewis Jtwros, 137 Heather Lane, Decatur TX 76234-6894 |
| 518113732 | + | Mark E Stevens, 1755 Mariposa, Las Cruces NM 88001-1516 |
| 518112294 | + | Mark E Willis, 2007 Katy Ln, Columbia MO 65203-1996 |
| 518116126 | | Mark E. Levine, 727 Mallard Pl, North Wales PA 19454-2728 |
| 518112123 | + | Mark F Bents, 7435 143rd Street Ct, Saint Paul MN 55124-8699 |

| | | |
|---|---|---|
| 518109344 | | Mark Fowls, 225 Creekstone Ridge Suite 18, Woodstock GA 30188-3744 |
| 518114625 | + | Mark Gabriel, 6350 Pleasantview St, Middle Village NY 11379-1844 |
| 518115357 | | Mark Gardner, 2930 Markbreit Ave 4, Cincinnati OH 45209-2000 |
| 518119082 | | Mark H Curry, 504 Impala Ct, Morgantown WV 26501-2703 |
| 518107923 | | Mark Harding, 27 N Bridge St, Norwalk CT 06855-1403 |
| 518116127 | + | Mark Helenurm, 5442 Wilkins Ave, Pittsburgh PA 15217-1025 |
| 518106769 | + | Mark Henderson &, Maria Henderson Jt Ten, 230 Riviera Cir, Larkspur CA 94939-1507 |
| 518112410 | | Mark Hopkins Strong, 2209 Jefferson Davis Dr, Oxford MS 38655-5221 |
| 518107727 | | Mark Huckman, 31478 Kings Vly W, Conifer CO 80433-7506 |
| 518116128 | | Mark Hurwitz, 627 Broad Acres Rd, Penn Valley PA 19072-1510 |
| 518107728 | # | Mark J Prince, 1158 S Adams St, Denver CO 80210-2102 |
| 518108716 | | Mark J Smietana, 1239 Hillsboro Mile 506, Hillsboro Beach FL 33062-1336 |
| 518118967 | + | Mark J Vozka, W1106 Proverbs Pass, Albany WI 53502-9348 |
| 518110060 | | Mark J Wooster, 5601 Carriageway Dr Apt 206, Rolling Mdws IL 60008-3958 |
| 518108717 | | Mark J Yonker, Ira R/O Etrade Custodian, 2345 Brookshire Ave, Winter Park FL 32792-4727 |
| 518118344 | | Mark Jackson, 702 Teach Street, Hampton VA 23661-2026 |
| 518116130 | + | Mark Kilburn & Jodie Kilburn Jt Ten, 1180 Lakemont Drive, Meadville PA 16335-2827 |
| 518110061 | | Mark Koehler, 2116 14th St, Peru IL 61354-1616 |
| 518110062 | + | Mark Korecki, 5923 N. Nagle Ave, Chicago IL 60646-5337 |
| 518106770 | | Mark Kushner, 5110 8th Avenue, Los Angeles CA 90043-4865 |
| 518106771 | | Mark L Reloza &, Lynn M Reloza Jtwros, 7912 Kawana Ct, Sacramento CA 95829-8005 |
| 518115358 | + | Mark L Shafer, 3067 New Washington Rd, Bloomville OH 44818-9358 |
| 518107924 | | Mark Louis Mansfield, Angelina Ann Mansfield, 22 Patricks Ct, Wallingford CT 06492-2692 |
| 518109345 | + | Mark M Fowls, Ira ETrade Custodian, 225 Creekstone Ridge, Suite 18, Woodstock GA 30188-3744 |
| 518111103 | + | Mark Macconnell, 21 Wall St. Apt. 1, Southbridge MA 01550-1136 |
| 518110063 | + | Mark Manning, 1502 Lehigh Ave Apt 103, Glenview IL 60026-2044 |
| 518111434 | | Mark Minwah, 6936 Mayfair Ter, Laurel MD 20707-5213 |
| 518108718 | | Mark Monroe, Po Box 770863, Coral Springs FL 33077-0863 |
| 518117561 | | Mark Morris, 139 Lukes Place Ln, Montgomery TX 77316-1512 |
| 518115591 | | Mark Morris, 3301 12th Avenue Southeast 424, Norman OK 73072-7824 |
| 518112295 | | Mark Murphy, 449 W 10th St, Kansas City MO 64105-2223 |
| 518114626 | + | Mark Neuman, 4 Jay Ct, Monsey NY 10952-1627 |
| 518118345 | | Mark Norman Hertzendorf, 1611 Hancock Ave, Alexandria VA 22301-1905 |
| 518112296 | + | Mark P Nutt Tod, 5251 S Parkhill, Springfield MO 65810-2574 |
| 518110688 | | Mark Perry, 6605 Poplar Forest Lane, Louisville KY 40291-3584 |
| 518111104 | | Mark Peter Mcdowell &, Paola Vergara Mcdowell Ten Com, 54 Bristol St, Dennis MA 02638-2115 |
| 518114627 | + | Mark Peters, 79 Chaucer Cir, Baldwinsville NY 13027-8254 |
| 518111435 | | Mark R Magnotta, 473 White Plains Ct, Severna Park MD 21146-3342 |
| 518115359 | + | Mark R Mastenbrook, 7445 Smithfield Ave, Reynoldsburg OH 43068-1123 |
| 518106772 | | Mark R Reinhardt, 2654 Lange Ave, San Diego CA 92122-3106 |
| 518109346 | | Mark Ragsdale, 207 Carver Ct, Warner Robins GA 31088-2782 |
| 518110422 | | Mark Roger Palmer, 521 Evergreen Drive, Clarksville IN 47129-1958 |
| 518118346 | | Mark S Currie, Wfcs Custodian Trad Ira, 1802 Braeburn Drive, Salem VA 24153-7357 |
| 518112411 | | Mark S Mayer, 1449 Georgia Pl, Gulfport MS 39507-1434 |
| 518116131 | + | Mark Schweikert &, Judy Ann Schweikert Jt Ten, 1415 Moravia Rd, Enon Valley PA 16120-1419 |
| 518116132 | + | Mark Schweikert Roth Ira, Td Ameritrade Clearing Custodian, 1415 Moravia Rd, Enon Valley PA 16120-1419 |
| 518111105 | #+ | Mark Shannon, 332 Shirley St 1, Winthrop MA 02152-1489 |
| 518106773 | + | Mark Simitz &, Carole Simitz Jt Ten, P.O. Box 3457, Walnut Creek CA 94598-0457 |
| 518110423 | | Mark Smith, 2110 E Walnut St, Evansville IN 47714-1205 |
| 518113438 | # | Mark Snider, 2 Surrey Ct, Lebanon NJ 08833-3255 |
| 518110520 | | Mark Sungsoo Kim &, Chungok Kim Jt Ten, The Wisesharp Apt. #103-1303, Wiryegwang, Songpa -Ku Seoul 05852, Korea (Republic Of) |
| 518114628 | + | Mark T Denley Jr &, Donna C Denley Jt Ten, 15 Pattison Rd, West Sand Lake NY 12196-1805 |
| 518114629 | + | Mark Territo, 552 Breckenridge St Lowr, Buffalo NY 14222-1534 |
| 518119083 | + | Mark Thomas Rivers, 3015 Butcher Bend Rd, Mineral Wells WV 26150-3089 |
| 518106774 | | Mark Thompson Ira Td Ameritrade, Clearing Custodian, 13925 Park Pl, Red Bluff CA 96080-7939 |
| 518112124 | + | Mark Vognsen & Cynthia Vognsen Jt, Ten, Tod, 6538 Marlowe Ave Ne, Otsego MN 55301-4619 |
| 518114630 | | Mark Walters, 11936 236th St Cambria Heights, Cambria Heights NY 11411 |
| 518112704 | | Mark Werner, 74 Greenway Drive, Marshall NC 28753-3478 |
| 518118744 | | Mark Whitacre, 19610 136th Street Ct E, Bonney Lake WA 98391-7779 |
| 518110064 | | Mark William Butikofer &, Kaylene Karol Butikofer Jtwros, 114 Hillcrest, Gridley IL 61744-9199 |
| 518109348 | | Mark Willoughby, 158 Carter Fishpond Road, Plains GA 31780-5420 |
| 518106775 | | Mark Wise, 611 Tanbark Terrace, San Rafael CA 94903-3203 |
| 518112297 | + | Mark Wyne &, Kimberly Wyne Jt Ten, 7 Whitsetts Fork Ridge Rd, Wildwood MO 63038-2243 |

District/off: 0312-2                          User: admin                          Page 125 of 239
Date Rcvd: May 20, 2021                       Form ID: pdf905                      Total Noticed: 12649

518109668          Mark Young Roth Ira, Td Ameritrade Clearing Inc Custodian, 1479 Mace Rd, Eagle ID 83616-5703
518107925      +   Market Maker, Pbxp-Inventory, Thomas Matchett, 677 Washington Blvd, Stamford CT 06901-3707
518108719          Marko Slatinac, 400 Leslie Dr Apt207, Hallandale Beach FL 33009-2963
518109505          Markus B Lusser, Ernst Leitz 17-37, Wetzlar 35578, Germany
518109500          Markus Link, Eichenweg 12, Eppstein 65817, Germany
518115763      +   Marla Stout, 3955 Sw 208th Ct, Beaverton OR 97078-1068
518115592          Marlene Bootenhoff, 1609 E 122nd Ct S, Jenks OK 74037-3644
518110812          Marlene C Scurto, 306 Lincoln St, Houma LA 70364-1317
518117562      +   Marlise Atwell, Tod Account, 213 Regal Court, Royce City TX 75189-2743
518118347          Marlon D Ridley & Stesnie Ridley, Jt Ten, 4919 Chaste Tree Pl, Woodbridge VA 22192-5440
518111436          Marlon Hester, 1778 Lasalle Pl, Severn MD 21144-1653
518108720          Marlon Leon Medrano, 8102 Sheldon Road 2005, Tampa FL 33615-1691
518114631      +   Marlon Rowe, 11414 204th St, St Albans NY 11412-2817
518105457          Marlus Reque Jr, 9627 S Palm Dr, Tempe AZ 85284-4026
518113439          Marques Johansson, 126 Briarcliff Drive, Egg Harbor Township NJ 08234-8206
518112705          Marquetta Nicholson, 3805 Phillips Park Dr, Greensboro Nc 27401, Greensboro NC 27401-4643
518117563          Marshall Mechler, 400 Orchard Ln, Allen TX 75002-4962
518107569          Marshall Wolf, Box 730 Station A, Toronto On M5w 1g2, Ontario
518108722          Marta B Josoy, 7400 W 20th Ave, Apt 311, Hialeah FL 33016-1850
518112708          Martell King, 9122 Nathaniel Russell Ln, Charlotte NC 28227-6640
518113833      +   Martha Haidal, 8408 Paseo Vista Dr, Las Vegas NV 89128-8274
518111106      +   Martha Stepnowsky &, David A Scholar Jt Ten, 19 Water St, Natick MA 01760-6037
518110065          Martin Almeida Jr, 6602 Chester Ave, Hodgkins IL 60525-7611
518118348          Martin Bauserman, 202 Kanter Dr, Strasburg VA 22657-1137
518114632      +   Martin Beckerman, Designated Bene Plan/Tod, 120 Joyland Rd, Monticello NY 12701-3308
518118745          Martin Cordell, 7041 35th Ave Ne Unit B, Kenmore WA 98028
518108723          Martin Culver, 5380 Sunset Dr, Miami FL 33143-5853
518110689          Martin Daniels, 3561 Turkeyfoot Road, Erlanger KY 41018-2632
518105044      +   Martin E Angasan Jr, 9725 Reliance Dr, Anchorage 99507, Ak 99507-4421
518104996          Martin F Burrows, Furuv Gen 2, S-459 31 Ljungskile, Sweden
518116623      +   Martin F Jorgensen, 32361 475th Ave, Elk Point SD 57025-6709
518114633          Martin Freedman, Ira ETrade Custodian, 2675 Henry Hudson Pkwy Apt 5a, Bronx NY 10463-7743
518111237          Martin Funk, Unit 5-1375 Niakwa Rd. East, Winnipeg R2j 3t3, Manitoba MB R2J 3T3
518106776      #   Martin Gasca, 350 Central Avenue 102, Alameda CA 94501-3530
518116133      +   Martin I Lowy &, Amelia R Lowy Jt Ten, 4218 Prosperous Dr, Harrisburg PA 17112-6000
518112298          Martin Ivey, 4101 Brevity Dr, Saint Louis MO 63129-2715
518108724          Martin L Bass, 7226 Pinion Dr, Orlando FL 32818-5857
518111848          Martin L Bass Sr, 23821 Fullerton St, Apt A2, Detroit MI 48223-3057
518114634      +   Martin Mudiarul, 4763 Norstar Boulevard 303, Liverpool NY 13088-4202
518106777          Martin Nunez, 263 East 6th Street, Gilroy CA 95020-6903
518114635      +   Martin Pellumbi, 2719 Seymour Avenue, Bronx NY 10469-5523
518108725          Martin Rajkumar, 2137 Attilburgh Blvd, West Melbourne FL 32904-6480
518105458          Martin Young, 25434 W Carson Dr, Buckeye AZ 85326-2538
518116533          Martina Bonner, 530 Beverly Drive, Summerville SC 29485-8191
518115360          Marty Collins, 145 Vernon Pl, Carlisle OH 45005-3779
518107729          Marty Evans Inc Employee, 2105 Springs Pl, Longmont CO 80504-7351
518108726          Marty Revis, 423 Southeast Country Club, Road, Lake City FL 32025-6350
518115361          Martyn Hughes, 7131 Sumption Drive, New Albany OH 43054-4005
518117960          Martynas Ubys, 135 Brighton Road, Gateshead Ne81xs, United Kingdom
518110066      +   Marvin Childress, 947 Clarence Ave, Oak Park IL 60304-2005
518109349          Marvin Mcclatchey Iv, 3391 Ridgewood Rd Nw, Atlanta GA 30327-2415
518106778          Marvin Mendez, 13154 Garber Street, Pacoima CA 91331-3233
518105553          Marvin Thiessen, 567 Noowick Rd, Mill Bay V0r 2p4, British Columbia
518108727          Marvlynn Sabin C/F, Christopher T Sabin Utma/Fl, 6333 Sw 20th Ct, Miramar FL 33023-2842
518108728          Marwah Fathy, 3189 Toho Court, Kissimmee FL 34744-9240
518115362          Mary Ann Weislogel-Bettman Ira Td, Ameritrade Clearing Custodian, 12063 Timberlake Dr, Cincinnati OH 45249-1353
518118349          Mary Anne Harvey, 5100 Castlewood Drive, Prince George VA 23875-2025
518110067      +   Mary B Ipjian &, Allen V Ipjian Jt Ten, 2251 Robincrest Ln, Glenview IL 60025-4110
518106779      #   Mary Cardoza, 2601 Willowbrook Lane Unit 2, Aptos CA 95003-6009
518109350      #   Mary Cochran, 195 Owens Cut Off Road, Calhoun GA 30701-9604
518110424      +   Mary Coning Ira, Td Ameritrade Clearing Custodian, 505 N Maple St, North Manchester IN 46962-1122
518106780      +   Mary E Thead, 13047 Camino Del Valle, Poway CA 92064-1916
518114636          Mary H Collins, Roth Ira Vftc As Custodian, 10240 67th Rd Apt 3b, Forest Hills NY 11375-2637

| | | |
|---|---|---|
| 518115593 | | Mary Jane Buck, 4205 W 88th St, Tulsa OK 74132-4115 |
| 518111849 | + | Mary Jo Pomeroy &, Andrew J Tollzien Jtwros, 335 Bridge St. N.W. #306, Grand Rapids MI 49504-5386 |
| 518115363 | | Mary Kalvitz, 17472 Pearl Road 5, Strongsville OH 44136-6900 |
| 518117564 | | Mary L Thornton, 814 Alden Dr, Corpus Christi TX 78412-3124 |
| 518107927 | + | Mary Larubbio, 9 Victor Dr, Ridgefield CT 06877-3722 |
| 518115594 | | Mary Lou Hasselman, 1405 Country Club Drive, Okmulgee OK 74447-7107 |
| 518117565 | + | Mary M Andel, 414 Lakeview Dr, Sugar Land TX 77498-3012 |
| 518117566 | + | Mary M Andel Ira, Td Ameritrade Clearing Custodian, 414 Lakeview Dr, Sugar Land TX 77498-3012 |
| 518114637 | | Mary M Potteiger Roth Ira, Td Ameritrade Clearing Inc Custodian, 7776 Zimmerman Rd, Hamburg NY 14075-7130 |
| 518112709 | | Mary Merritt, 1205 Ashton Hollow Dr, Raleigh NC 27603-9413 |
| 518105149 | + | Mary Ranelli Myers Ira, Td Ameritrade Clearing Custodian, 6833 Holly Oaks Dr, Mount Olive AL 35117-3731 |
| 518111107 | # | Mary Ransom, 735 Randolph St 8f, Canton MA 02021-1349 |
| 518117567 | | Mary Rita Soliz, 2034 Rogelio Ave, El Paso TX 79902-3026 |
| 518118350 | | Mary Wittenberg, 4562 Cliffmont Rd, North Vancouver V7g 1j9, British Columbia |
| 518108730 | | Maryanne Ierardi, 286 E Coral Trace Cir, Delray Beach FL 33445-3615 |
| 518117568 | + | Marybelle Minellono, 9100 Mcfall Dr, El Paso TX 79925-5138 |
| 518112412 | + | Marye V Boland, Po Box 612, Pascagoula MS 39568-0612 |
| 518107928 | | Maryellen Falcone, 121 Breakers Ln, Stratford CT 06615-7566 |
| 518106781 | | Marzett Weatherton, 43292 Kenya Dr, Indio CA 92201-1839 |
| 518117569 | | Marzon Geronga, 20514 Barchan Point Way, Richmond TX 77407-1439 |
| 518105150 | | Mashaal Almansoob, 1131 Magnolia Run, Hoover AL 35226-5114 |
| 518108731 | | Mashaan Guy, Individual 401(K) Etrade Cust, 14695 Sw 33rd Court, Miramar FL 33027-3729 |
| 518110068 | | Masihullah Syed, 210 Plumtree Ln, West Chicago IL 60185-1983 |
| 518112936 | | Mason Porterville, 1409 W Avon Ln, Lincoln NE 68505-1975 |
| 518115365 | + | Masood Ahmad &, Shakila Ahmad Ten Ent, 6964 Tylersville Rd, West Chester OH 45069-1521 |
| 518117570 | | Masood Mahmood Ira Td Ameritrade, Clearing Custodian, 7814 Sydney Bay Ct, Richmond TX 77407-1419 |
| 518111108 | | Masoud Khani, 30 Tower Rd, Lexington MA 02421-5931 |
| 518114638 | | Massimiliano Pula, 11e 29th, 35c, New York NY 10016-7517 |
| 518118351 | + | Masud Hasan &, Meherunnisa Hasan Jt Ten, 43397 Markham Pl, Ashburn VA 20147-6732 |
| 518115366 | | Mat Marlon Piamonte, Flordeliza Piamonte, 1027 Walsingham Ct, Westerville OH 43081-2768 |
| 518114639 | + | Mateus F Neto, 17 Crosshill Rd, Hartsdale NY 10530-3012 |
| 518114640 | | Mateus F Neto, Daniela Neto, 17 Crosshill Rd, Hartsdale NY 10530-3012 |
| 518114641 | | Mateus F Neto, Sandro F Neto, 17 Crosshill Rd, Hartsdale NY 10530-3012 |
| 518105459 | + | Mathew Smith, 16356 N Thompson Peak Pkwy 105, Scottsdale AZ 85260-2102 |
| 518118968 | | Mathias Welle, 408 Military Road, Rothschild WI 54474-1655 |
| 518108064 | | Mats Haglund, Saltsjoegraend 8, Saltsjoebaden, S13335, Sweden |
| 518112299 | | Matt Atwater, 30 Forest Lane, Ofallon MO 63366-3425 |
| 518112937 | | Matt Christiansen, 85040 553rd Ave, Pierce NE 68767-4010 |
| 518112300 | | Matt Cochran, 48 Ne Inch Drive, Butler MO 64730-4530 |
| 518105460 | | Matt Corvo, 4520 N Santana Pl, Tucson AZ 85750-9743 |
| 518107929 | | Matt D Mclain Rollover Ira Td, Ameritrade Clearing Custodian, 48 Linda Ln, New Fairfield CT 06812-2432 |
| 518118352 | #+ | Matt Eisenman, 42793 Reynwood Pl, Broadlands VA 20148-4402 |
| 518117571 | | Matt Gann, 2200 South Pleasant Valley, Road 803, Austin TX 78741-4688 |
| 518112301 | | Matt Gonzales, 1211 Hearthside Dr, Weldon Spring MO 63304-4524 |
| 518109610 | | Matt J Kettman, 220 Southbrooke Dr, Waterloo IA 50702-5802 |
| 518116134 | | Matt Loiseau, 9 Wynwood Dr, Mountville PA 17554-1647 |
| 518117572 | | Matt Lopez, 1401 Willowbrook Trail, Taylor TX 76574-7016 |
| 518108732 | | Matt Maness, 1096 Rosedale Road, Venice FL 34293-3322 |
| 518107730 | | Matt Morvay, 14392 West Archer Avenue, Golden CO 80401-5302 |
| 518106784 | + | Matt Murphy, 5509 La Jolla Blvd, La Jolla CA 92037-7612 |
| 518110069 | | Matt R Flood &, Darin D Flood Jtwros, 4651 N 1900th St, Dieterich IL 62424-2817 |
| 518110070 | | Matt Wawrzyniak, 1050 Liberty Ln, New Lenox IL 60451-3177 |
| 518113441 | | Matthew A Sindoni & Megan Flynn, Sindoni Jt Ten, 39 Marlin Ct, Bayville NJ 08721-2466 |
| 518110071 | | Matthew Adams, 1410 Doolittle Lane, Grayslake IL 60030-3783 |
| 518107731 | | Matthew Alsip, 5126 Corbett Dr, Fort Collins CO 80528-3079 |
| 518115367 | + | Matthew Appel & Mark Wiseman Trs, FBO Aish Hatorah Of Cleveland Ret, Plan Psp FBO Hannah L Appel, 23112 Beachwood Blvd, Beachwood OH 44122-1403 |
| 518114642 | + | Matthew Ayala, 215 13th Street Lower Level, Brooklyn NY 11215-4801 |
| 518106785 | | Matthew Baeza, 12785 Vintage Dr, Rancho Cucamonga CA 91739-9171 |
| 518114643 | + | Matthew Barrington, 59 Renshaw Bay Rd, Mannsville NY 13661-3302 |
| 518118969 | | Matthew Boivin, 525 E Chicago St Unit 504, Milwaukee WI 53202-5915 |
| 518110425 | | Matthew Brown, 241 W Powell Dr, La Porte IN 46350-8168 |
| 518110426 | | Matthew Brown, 1650 Breezy Creek Drive, Evansville IN 47720-7464 |

District/off: 0312-2                          User: admin                              Page 127 of 239
Date Rcvd: May 20, 2021                       Form ID: pdf905                          Total Noticed: 12649

| | | |
|---|---|---|
| 518116404 | | Matthew Burton, 474 Hill St, Coventry RI 02816-7775 |
| 518116135 | + | Matthew C Roberts Ira, Td Ameritrade Clearing Custodian, 951 Sherwood Dr, New Castle PA 16101-6337 |
| 518115368 | | Matthew Carnevale, 5302 Othello Dr, Franklin OH 45005-5830 |
| 518113442 | | Matthew Carter (Ira), Wfcs As Custodian, 18 Plantation Rd, Whitehouse St NJ 08889-3206 |
| 518115369 | | Matthew Chambers, 2559 Blue Rock Dr, Beavercreek OH 45434-6405 |
| 518106786 | | Matthew Chiapa, 3604 Poe Ln, Bakersfield CA 93311-1431 |
| 518112938 | | Matthew Christiansen, 85040 553rd Ave, Pierce NE 68767-4010 |
| 518109351 | # | Matthew Clark, 1569 Pope Lake Rd, Buchanan GA 30113-2349 |
| 518114644 | + | Matthew Cline, 32 Riale Ave, Johnson City NY 13790-2779 |
| 518108734 | | Matthew Cohen, 110 Pegasus Dr, Jupiter FL 33477-7316 |
| 518112302 | | Matthew Coleman, 10722 State Highway Y, Kennett MO 63857-9141 |
| 518113443 | | Matthew Connolly, 237 Woodland Ave, River Edge NJ 07661-1506 |
| 518110073 | | Matthew Cooper, 738 N Catherine Ave, La Grange Park IL 60526-1503 |
| 518114645 | + | Matthew Corso, 64 Brevoort Rd, Chappaqua NY 10514-3524 |
| 518116405 | | Matthew Crimmins, 57 Oak Hill Rd, South Kingstown RI 02879-2516 |
| 518112939 | | Matthew D Burbach, 25935 175th St, Columbus NE 68601-6537 |
| 518110813 | | Matthew D Fressell &, Stacy Price Fressell Community Prope, 925 Sena Dr, Metairie LA 70005-1624 |
| 518111438 | | Matthew D Garrett, 7934 Belridge Rd, Apt B, Nottingham MD 21236-3619 |
| 518111437 | | Matthew D Garrett, Apt B, 7934 Belridge Rd, Nottingham MD 21236-3619 |
| 518115370 | | Matthew D Navy, 5811 Nicholson Dr, Hudson OH 44236-3783 |
| 518106788 | # | Matthew Davoodzadeh, 2744 W Milling St, Lancaster CA 93536-6490 |
| 518105151 | | Matthew Dehaan, 2815 Sunset Drive Northeast, Tuscaloosa AL 35404-2503 |
| 518111110 | + | Matthew Donohue, 273 State St Fl 2, Springfield MA 01103-1950 |
| 518115765 | | Matthew G Redding, Po Box 2398, Clackamas OR 97015-2398 |
| 518119084 | + | Matthew Ganoe, 1335 Stewartstown Road Apt O-10, Morgantown WV 26505-2920 |
| 518111439 | | Matthew Garrett, 7934 Belridge Road B, Nottingham MD 21236-3619 |
| 518116136 | + | Matthew Georgalas, 515 Potomac Drive, Washington PA 15301-9597 |
| 518108735 | | Matthew Grimaldi, 1882 Spruce Creek Blvd, Port Orange FL 32128-6780 |
| 518116534 | | Matthew Gutschow, 1625 Highway 414, Travelers Rest SC 29690-8555 |
| 518107732 | | Matthew Guttropf, 11861 Fairplay St, Brighton CO 80603-7228 |
| 518109352 | | Matthew Haneburger, 491 Lindbergh Pl Ne 619, Atlanta GA 30324-3336 |
| 518117574 | + | Matthew Hanson, 3603 U.S. 259, Kilgore TX 75662-2101 |
| 518107733 | | Matthew Hunteman, 4540 Whimsical Dr, Colorado Springs CO 80917-3119 |
| 518118970 | | Matthew J Bilyeu, 4225 101st St Unit 580441, Pleasant Pr WI 53158-6818 |
| 518113444 | | Matthew J Kenderian, 1005 Forrest Rd, Brielle NJ 08730-1107 |
| 518113445 | + | Matthew J Muscara, 196 Hillside Ave, Wyckoff NJ 07481-3205 |
| 518108045 | | Matthew Johnson, 720 Academy St, Newark DE 19711-5104 |
| 518106789 | | Matthew Johnson, 856 E Foster Rd, Santa Maria CA 93455-3319 |
| 518112710 | + | Matthew Joseph Byrne Rollover Ira, Td Ameritrade Clearing Custodian, 1623 Wood Duck Ln, Kill Devil Hills NC 27948-6917 |
| 518118971 | | Matthew Kramer, 1735 Mackinac Ave, South Milwaukee WI 53172-2953 |
| 518111851 | # | Matthew Lesmeister, 19609 Shady Lane Avenue, Saint Clair Shores MI 48080-3383 |
| 518112711 | | Matthew Mangum, 5601 Laniel Ct, Raleigh NC 27612-5940 |
| 518117575 | | Matthew Martin, 2804 Colorado Drive, Little Elm TX 75068-1489 |
| 518111111 | | Matthew Mcglynn, 12 Garden Ter, Walpole MA 02081-3771 |
| 518117576 | # | Matthew Miller, 601 Enterprise Avenue Apt 811, League City TX 77573-2915 |
| 518110074 | | Matthew Moderwell, 895 Oakwood Ave, Lake Forest IL 60045-1716 |
| 518111112 | | Matthew Murray, 3 Gridley Bryant Rd, Scituate MA 02066-1816 |
| 518110428 | | Matthew Osborne, 111 East Eichel Avenue, Evansville IN 47711-4503 |
| 518112712 | + | Matthew P Schmitt, Nicole M Schmitt, 2107 Evans St, Morehead City NC 28557-3934 |
| 518119107 | + | Matthew Pexton, 50 Sierra, Douglas WY 82633-8944 |
| 518108736 | | Matthew Quicuti, 15222 Sw 138th Terrace, Miami FL 33196-5024 |
| 518107930 | | Matthew R Kiley, Roth Ira ETrade Custodian, 107 Pool Rd, North Haven CT 06473-1814 |
| 518116137 | | Matthew R May, 40 Farber Dr, Chalfont PA 18914-1449 |
| 518106792 | | Matthew Reed, 3201 Marina Way 46, National City CA 91950-6301 |
| 518108024 | + | Matthew Roberts, 1550 7th St Nw Apt 731, Washington DC 20001-3276 |
| 518106793 | + | Matthew Ryan Barnes, 513 W Bay Ave Apt A, Newport Beach CA 92661-1189 |
| 518106794 | + | Matthew Ryan Hand, 22610 Liberty Bell Rd., Calabasas CA 91302-5718 |
| 518111853 | | Matthew Ryan Walls, 41721 Ehrke Dr, Clinton Township MI 48038-1860 |
| 518114646 | | Matthew S Kramer, 641 W 169th St Apt 4e, Apt 4e, New York NY 10032-2925 |
| 518114647 | + | Matthew Smith, 214 Saint James Place Apt 2, Brooklyn NY 11238-2370 |
| 518108737 | | Matthew Smith, 195 38th Ave Se, Saint Petersburg FL 33705-4063 |
| 518113447 | | Matthew Stankiewicz, 438 Chapman Ct, Hackettstown NJ 07840-1648 |
| 518116138 | | Matthew Sweeney, 27 Grier St, Warminster PA 18974-4911 |

District/off: 0312-2                                    User: admin                                    Page 128 of 239
Date Rcvd: May 20, 2021                                Form ID: pdf905                              Total Noticed: 12649

| | | |
|---|---|---|
| 518113448 | | Matthew T Hughes Iii, 81 Hollywood Ave, Farmingdale NJ 07727-3843 |
| 518111113 | | Matthew T Mckinley, 61 Collins Rd, Newton MA 02468-2202 |
| 518112996 | | Matthew Taylor, 118 Jenney Road, Meriden NH 03770-5406 |
| 518106795 | | Matthew Tenenbaum, 2537 Via Sanchez, Palos Verdes Estates CA 90274-2805 |
| 518115373 | + | Matthew Thomas Kasee, 9178 Sagemeadow Dr, Cincinnati OH 45251-1921 |
| 518106796 | | Matthew Timbol, 3063 W Chapman Ave 2236, Orange CA 92868-1747 |
| 518107735 | | Matthew Unrein, 511 Colorado St, Cortez CO 81321-3062 |
| 518114648 | + | Matthew Vainshtein, 2433 East 7th Street, Brooklyn NY 11235-6114 |
| 518112303 | | Matthew Vaughn, 36871 County Road 225, Campbell MO 63933-7301 |
| 518116139 | #+ | Matthew W Kotkiewicz, 5848 Monongahela Ave, Bethel Park PA 15102-2438 |
| 518109353 | | Matthew W Mcpherson, 861 Eagle Crossing Dr, Lawrenceville GA 30044-5845 |
| 518109354 | #+ | Matthew Warman, 8560 Golden Cloud Lane, Knoxville. TN 37931-3164 |
| 518107736 | | Matthew White, 6512 Iris St, Arvada CO 80004-2934 |
| 518115374 | | Matthew Williams, 1174 Patterson Road Southwest, Pataskala OH 43062-9740 |
| 518117579 | | Matthew Wilson, 21631 Venture Park Dr, Richmond TX 77406-5256 |
| 518105461 | | Matthew Wright, 809 West Blue Ridge Drive, San Tan Valley AZ 85140-6205 |
| 518107931 | | Matthew Zancewicz, 185 Cornfield Rd, Milford CT 06461-1704 |
| 518119108 | | Matthew Zeleznik, Po Box 10190, Jackson WY 83002-0190 |
| 518112997 | | Matthias Bergeron, 1 Blackberry Way 107, Manchester NH 03102-8116 |
| 518106797 | | Matthias Jimenez, 1078 Los Pinos Ct, Chula Vista CA 91910-7136 |
| 518116535 | | Maudra Brown, 167 Rossmore Dr, Cayce SC 29033-2740 |
| 518106798 | | Maura Milan, 2913 Tilden Ave, Los Angeles CA 90064-4013 |
| 518113449 | + | Maureen Crowley Unsinn &, Thomas G Unsinn Jt Ten, 9 Bridgewaters Dr, Apt 15, Oceanport NJ 07757-1158 |
| 518118972 | + | Maureen Fennell Mazzaoui Tr FBO, Mazzaoui Living Trust, Ua Jul 09 2014, 4938 Hickory Trail, Middleton WI 53562-4032 |
| 518105260 | | Maurice Degree, 1209 Sw Horizon St, Bentonville AR 72712-4250 |
| 518112713 | + | Maurice Mitchell, 2425 Castlebar Drive, Fayetteville NC 28311-1571 |
| 518111440 | | Maurice Orlando Johnson, 9526 Old Lantern Way, Laurel MD 20723-1671 |
| 518106799 | | Maurice P Olivier, Ira ETrade Custodian, 111 W 5th St # 604, Los Angeles CA 90013 |
| 518114649 | + | Maurice Vanderhall &, Beatrice Vanderhall Jt/Wros, 16 Mulligan Drive, Medford NY 11763-1695 |
| 518108738 | + | Mauricio Carbajal, 2468 Nw 35th St, Miami FL 33142-5356 |
| 518108739 | | Mauricio Fernandez, 17670 Nw 67th Ave Apt 1510, Hialeah FL 33015-5862 |
| 518106800 | | Mauricio Sermeno, 2914 Alsace Ave, Los Angeles CA 90016-3404 |
| 518110493 | | Maurizio Quarti, 78 Trimlesston Park, Booterstown County, Ireland |
| 518113450 | | Max Guzman, 200 23av Paterson New Jersey, Paterson NJ 07513-1362 |
| 518108740 | | Max Haiflich, 2138 Morrow St B, Lakeland FL 33815-3533 |
| 518106801 | + | Max Lee Weiss, 4079 Governor Drive, #204, San Diego CA 92122-2522 |
| 518114650 | + | Max Ruvinov, 63 Gateway Drive, Staten Island NY 10304-4440 |
| 518889694 | + | Maxim Pharmaceuticals, Inc., c/o Jeffrey A. Lester, Chapter 7 Trustee, Lester & Braverman, 374 Main Street, Hackensack, NJ 07601-5805 |
| 518114651 | + | Maxner Germain, 140 Kearsing Parkway Apt H, Monsey NY 10952-7241 |
| 518109355 | | Maxwell J Walker, 2950 Victoria Dr, Marietta GA 30068-3555 |
| 518118354 | | Maxwell Luo, 307 Balz Dobie, Charlottesville VA 22904-3103 |
| 518111441 | | Maxwell Maloney, 809 S Division St, Salisbury MD 21804-6430 |
| 518114652 | + | Maxwell Mcdonald, 236 Huron St, Brooklyn NY 11222-1802 |
| 518113451 | | Maxwell Mensah, 8 Naples Ave, Cliffwood NJ 07721-1316 |
| 518110430 | #+ | Maxwell Thompson, 3702 Chancery Place, Fort Wayne IN 46804-2611 |
| 518115766 | | Maya Diana Coorlim-Herbert, Logan R Herbert Jtwros, 17295 Crownview Drive, Gladstone OR 97027-1102 |
| 518116640 | | Maybank Kim Eng Securities Pte, Ltd A/C Clients, 50 North Canal Road, 59304, Singapore |
| 518114653 | + | Mayelin Guzman, 1 Balint Dr 366, Yonkers NY 10710-3913 |
| 518106802 | | Mayur Jivraj, 2120 South State College, Boulevard, Anaheim CA 92806-6541 |
| 518106803 | | Mayur Kale, 777 S Mathilda Ave 106, Sunnyvale CA 94087-1323 |
| 518108741 | + | Mayuriben Mayur Desai Ira, Td Ameritrade Clearing Custodian, 4937 Casa Vista Dr, Orlando FL 32837-4750 |
| 518117580 | | Mazen Haj-Yahya, 300 Sandpiper Ave, Mcallen TX 78504-1760 |
| 518110431 | + | Md Azad Hossain, 15226 Proud Truth Dr, Noblesville IN 46060-5592 |
| 518114654 | + | Md Fazley Fayel, 80 Schenectady Ave Apt 3a Broo, Brooklyn NY 11213-1306 |
| 518117581 | | Md Mohiuddin, 4009 Tacoma St, Irving TX 75062-7237 |
| 518111114 | | Md Talukder, 587 Pleasant St, 7, Brockton MA 02301-2522 |
| 518114655 | + | Mdm Worldwide Solutions Inc., 264 West 40th Street Suite 602 ,, New York NY 10018-1810 |
| 518111115 | | Mdsifat Hossain, 200 Lewis St Apt 7, Lynn MA 01902-4862 |
| 518105261 | | Meagan Gramlich, 24 South School Street, Charleston AR 72933-8906 |
| 518352105 | + | Meda Pharma SARL, c/o Christopher R. Bryant, Esq., Hogan Lovells US LLP, 390 Madison Ave, New York, NY 10017-2507 |
| 518113452 | + | Medjin Calas- Pierre, 22 Wildcat Branch Dr, Sicklerville NJ 08081-4890 |
| 518116140 | | Meet Shah, 24 Liberty Dr, Langhorne PA 19047-3072 |
| 518118973 | | Megan B Lecher, 8001 Ritz Dr Apt 214, Madison WI 53719-4581 |

| | | |
|---|---|---|
| 518112305 | + | Megan I Rubenstein Bene Ira Of, Allan Schulman Ira, Td Ameritrade Clearing Custodian, 1744 Shallowbrook Dr, Saint Louis MO 63146-4727 |
| 518116796 | | Megan Kintner, 105 Danny Drive, Jasper TN 37347-2504 |
| 518114656 | | Meganlove Carrenard, 145-100 225th Street Pvt, Springfield Gardens NY 11413-3537 |
| 518106805 | #+ | Meggan Contreras, 7425 Sepulveda Boulevard Apt, 84, Van Nuys CA 91405-1674 |
| 518109542 | # | Meghan Daul, 4746 Pelehu Rd Apt C, Kapaa HI 96746-1862 |
| 518114657 | + | Meghan E Mcardle, 48 Park Ave, Bsmnt, Albany NY 12202-2174 |
| 518118974 | | Meghan Ongie, 1386 Longtail Beach Road, Suamico WI 54173-8039 |
| 518107933 | + | Meghana Rawal Simple Ira, Td Ameritrade Clearing Custodian, 67 Buckingham Rd, Seymour CT 06483-2207 |
| 518111442 | + | Mehdi M Khan, 2740 Weatherstone Dr, Ellicott City MD 21042-2372 |
| 518106806 | | Mehran Youssefzadeh, 148 S. Wetherly Dr, Beverly Hills CA 90211-2514 |
| 518110075 | | Mei Chu, 3648 W 51st St, Chicago IL 60632-3036 |
| 518110076 | | Meihua Liang, 3648 W 51st, Chicago IL 60632-3036 |
| 518117582 | # | Meiling Chan, 17807 Lakecrest View Drive, 7110, Cypress TX 77433-3745 |
| 518110509 | | Meitav Dash Trade Ltd $18407, Trust A/C For Customers 7 Esop, Sheshet Hayamim 30, Champion Tower 23r, Bney Brak 512021, Israel |
| 518110511 | | Meitav Dash Trade Ltd Trust, A/C For Customers, 30 Sheshet Ha Yamim Rd, Champion Tower, Bnei Brak 5112302, Israel |
| 518110432 | | Melaku - Tadesse, 6508 Forest Avenue, Hammond IN 46324-1016 |
| 518118355 | | Melanie Karpat & Austin Solomon Jt, Ten, 9510 Osborne Tpke, Henrico VA 23231-8124 |
| 518883146 | | Melanie Laine Skidmore, P.O. Box 370, Langley, B.C., V2Y 0W9, Canada |
| 518111443 | | Melanie Whelan, 5150 Downwest Ride, Columbia MD 21044-1506 |
| 518116141 | | Melchizek Bryant, 1010 South 24th Street, Philadelphia PA 19146-2412 |
| 518118975 | | Melen Dogan, 4871 S 22nd Pl, Milwaukee WI 53221-2919 |
| 518118976 | | Melen M Dogan Ira Td Ameritrade Inc, Custodian, 4871 S 22nd Pl, Milwaukee WI 53221-2919 |
| 518108743 | | Melina L Norberto, 8706 Rancho Ct, Orlando FL 32836-5831 |
| 518107934 | | Melissa Abrams, 18 A Ware Rd, Dayville CT 06241-1249 |
| 518111116 | | Melissa Anne Gonzalez, 832 Lynnfield St, Lynnfield MA 01940-1520 |
| 518110077 | | Melissa Hamilton, 8482 South Castleton Rd, Wyoming IL 61491-8995 |
| 518118356 | | Melissa Johnson, 3218 Martin Luther King Hwy, Waverly VA 23890-4810 |
| 518105045 | + | Melissa Kokot Nichols, 11240 Doggie Ave, Anchorage 99507-6338, Ak 99507-6338 |
| 518107935 | | Melissa Laferriere, 1 Westview Ter, Ellington CT 06029-4153 |
| 518110078 | | Melissa Langford, 12555 Old Plank Drive, New Lenox IL 60451-3274 |
| 518106807 | | Melissa Morgan, 2809 Oswell St, Bakersfield CA 93306-2762 |
| 518116142 | | Melissa R Reid, 101 Rosemont Ln, Royersford PA 19468-3235 |
| 518116143 | | Melissa Ransing, 517 Moreland Court North, Willow Street PA 17584-8500 |
| 518109357 | | Melissa S Dial, 70 Riverbrooke Trl, Covington GA 30016-5855 |
| 518119085 | | Melissa Spangler, 487 Corbin Heights Circle, Given WV 25245-8074 |
| 518105152 | | Melissa Stovall Ira, Td Ameritrade Clearing Inc Custodian, 122 Smith Vasser Rd, Harvest AL 35749-9735 |
| 518113455 | | Melkamu Woldemariam &, Yigerem G Gebregeogis Jt Ten, 2406 Deer Creek Dr, Plainsboro NJ 08536-3337 |
| 518112306 | | Melville Hollamby, 3908 Fillmore Street, Saint Louis MO 63116-3116 |
| 518106808 | + | Melville J Dacosta Cpa Apc, FBO Melville J Dacosta, 9507 Lavender Star Dr, San Diego CA 92127-2609 |
| 518111117 | + | Melvin Anes, 68 Norwood Ave, Leominster MA 01453-6701 |
| 518115375 | | Melvin C Grimes, 5549 Woodvalley Ct, Mason OH 45040-2622 |
| 518114658 | + | Melvin Javier, 1436 Beach Avenue, Bronx NY 10460-3607 |
| 518116797 | | Melvin L White Iii, 3929 Chickamauga Ave, Chattanooga TN 37406-1246 |
| 518106809 | + | Melvin Lopez, 2803 W 152nd St., Gardena CA 90249-4023 |
| 518111444 | | Melvin Morales, 743 Romford Dr 743, Hyattsville MD 20785-5934 |
| 518113456 | | Melvin Weiner, R/O Ira ETrade Custodian, 5108 Chesterwood Way, Somerset NJ 08873-5906 |
| 518109358 | | Melvis Tormes, 338 Oakleaf Court, Martinez GA 30907-9317 |
| 518106810 | | Memphis Wong, 7634 Morning Mist Dr, Corona CA 92880-5548 |
| 518115659 | | Merdy Jane Calling, 403-3744 St. Clair Ave E, Toronto On M1m 1t8, Ontario |
| 518106814 | | Merle W Trueblood, 98 Sylvan Way, Quincy CA 95971-9707 |
| 518108744 | | Merlyn Pelaez, 12202 Rambling Stream Dr, Riverview FL 33569-8014 |
| 518112445 | | Merrie A Murdoch, 14 Caledonia Rd, Livingston MT 59047-8823 |
| 518112446 | | Merrie A Murdoch, Trad Ira Vftc As Custodian, 14 Caledonia Rd, Livingston MT 59047-8823 |
| 518112447 | | Merrie Murdoch, 14 Caledonia Rd, Livingston MT 59047-8823 |
| 518115767 | | Merrily S Haas, Tod Dtd 06/07/2006, 20887 Sw Willapa Way, Tualatin OR 97062-9557 |
| 518108745 | | Mervin M Baranick Ttee, Annette F Baranick Tr, U/A 6/4/01, 7862 Villa D Este Way, Delray Beach FL 33446-4305 |
| 518106815 | | Mesfin Mengesha, 1096 Gardenia Loop, Hercules CA 94547-2621 |
| 518109611 | + | Metanoic Technical & Assoc Inc, Attn: Bruce W Baird Pres And Judy M, 1103 Huron St, Mediapolis IA 52637-9706 |
| 518117583 | | Mic Lieber, Susan Kramer Lieber, 3342 Ricci Ln, Irving TX 75062-6575 |
| 518117584 | | Micah Lindsey, 24610 Blue Opal Ln, Katy TX 77494-5072 |
| 518115660 | | Michael A Asman 4b, 37 Tupper St, Brockville On K6v 3k7, Ontario |
| 518113836 | + | Michael A Cogan, 561 Keystone Ave # 179, Reno NV 89503-4304 |

| | | |
|---|---|---|
| 518116798 | + | Michael A Howard Ira, Td Ameritrade Clearing Custodian, 201 Sperry View Dr, Bristol TN 37620-6911 |
| 518110079 | # | Michael A Mariano, 111 Oregon Ave, West Dundee IL 60118-2045 |
| 518116799 | | Michael A Marshall, 357 Woodcrest Dr., Kingsport TN 37663-2327 |
| 518114660 | + | Michael A Neithardt, Po Box 592, Holmes NY 12531-0592 |
| 518118746 | | Michael A Slusher, 606 23rd Ave, Milton WA 98354-9305 |
| 518106816 | | Michael Acosta, 1585 Casarin Ave, Simi Valley CA 93065-4512 |
| 518114661 | + | Michael Alger, 25 Highland Blvd, Lynbrook NY 11563-1244 |
| 518106817 | + | Michael Anthony Bodnar Roth Ira, Td Ameritrade Clearing Custodian, 1440 Silliker Ave, La Habra CA 90631-2541 |
| 518106818 | + | Michael Anthony Bodnar Tod, 1440 Silliker Ave, La Habra CA 90631-2541 |
| 518106819 | | Michael Arroyo, 13970 Ramhurst Drive 3, La Mirada CA 90638-1781 |
| 518111854 | + | Michael B Baranek, 3085 Beaver Rd, Bay City MI 48706-1103 |
| 518112714 | + | Michael B Bent &, Sheila S Bent Jt Ten, 4145 Banks Stone Dr, Raleigh NC 27603-4852 |
| 518115376 | #+ | Michael B Goetz, 2340 Waterford Village Dr, Sylvania OH 43560-8936 |
| 518112307 | + | Michael B Jones, 7903 Holmes, Kansas City MO 64131-2113 |
| 518118747 | | Michael B Lee, 4024 Woodlawn Ave N, Seattle WA 98103-8223 |
| 518110690 | + | Michael B Sallee, 4206 Silvercreek Rd, Louisville KY 40272-3049 |
| 518109543 | + | Michael B Zafrani, Charles Schwab & Co Inc Cust, Ira Rollover, 95-238 Kapanoe Pl, Mililani HI 96789-5024 |
| 518109359 | | Michael Baldvins, 1860 Snow Hill Ct, Lawrenceville GA 30045-3448 |
| 518114663 | | Michael Barker And, Claudia Donat Barker Jtwros, 195 Skidmore Rd, North Babylon NY 11703-2820 |
| 518111580 | | Michael Bathory, 56 New County Rd, Hollis Center ME 00442-3829 |
| 518117585 | | Michael Bilbrey, 102 W Redwood St, Eldorado TX 76936 |
| 518116144 | | Michael Blackwell, 11657 Ridge Road, Renovo PA 17764-9575 |
| 518109360 | | Michael Boden, 2842 Cravey Dr Ne, Atlanta GA 30345-1420 |
| 518113457 | | Michael Brazaitis, 6 Wilhemina Avenue, Chatsworth NJ 08019-2244 |
| 518116145 | | Michael Breuninger, 1411 Scenic Dr, Downingtown PA 19335-4018 |
| 518115377 | | Michael Bross, 3164 Parkhill Dr, Cincinnati OH 45248-2854 |
| 518116800 | | Michael Bryant & Rokeisha Bryant, Jt Ten, 828 Stoner Mill Ln, Hermitage TN 37076-1756 |
| 518111855 | | Michael Burgis, 505 Erie St, Houghton Lake MI 48629-8830 |
| 518110080 | | Michael Byrne, 1607 Portsmouth Ave., Westchester IL 60154-4476 |
| 518110691 | | Michael C Estes &, Barbara J Estes Jtwros, 505 Wells Purdom Dr, Almo KY 42020-9241 |
| 518114664 | + | Michael C Horkan, 1735 Madison Pl, Brooklyn NY 11229-2627 |
| 518113458 | | Michael Camal, 14 Aspen Ct, Holmdel NJ 07733-2074 |
| 518118357 | + | Michael Cha, 42661 Freistadt Square, Sterling VA 20166-2606 |
| 518116536 | | Michael Chambless, 3022 S Morgans Point Rd 279, Mount Pleasant SC 29466-7189 |
| 518115595 | + | Michael Christ, 7409 S Granite Ave, Tulsa OK 74136-7111 |
| 518107936 | | Michael Christopher Woodhead, 340 Main St # 491, Norwich CT 06360-7621 |
| 518113459 | | Michael Colonno, 14 Longview Road, Rockaway NJ 07866-2736 |
| 518114665 | + | Michael Constantinides, 1340 143rd St, Whitestone NY 11357-2352 |
| 518109361 | | Michael Cook, 196 Russell Woods Drive, Mount Airy GA 30563-4179 |
| 518116537 | | Michael Cruse, 810 Night Heron Lane, Myrtle Beach SC 29572-5726 |
| 518116146 | + | Michael D Ambrosio, 2112 Highland Ave, Morton PA 19070-1221 |
| 518110814 | | Michael D Carroll, Trad Ira Vftc As Custodian, 3021 Lark Ln, Lake Charles LA 70607-0939 |
| 518111856 | | Michael D Mahieu, 10603 Stadium Dr, Kalamazoo MI 49009-9483 |
| 518108747 | | Michael D Rees, Karen G Rees Jt Ten, Tod Dtd 01/11/2018, 558 Johns Pass Ave, Madeira Beach FL 33708-2366 |
| 518107739 | | Michael D Stone, 1139 52nd Ave, Greeley CO 80634-2118 |
| 518108748 | | Michael D Toleman Sr &, Lee T Toleman Jtwros, 1903 Sunniland Blvd, Lehigh Acres FL 33971-5286 |
| 518106820 | | Michael Dabney, 612 S Flower St 405, Los Angeles CA 90017-2807 |
| 518109544 | | Michael Dacquel, 420 One Street, Kahului HI 96732-1340 |
| 518110433 | | Michael Darnell, 2809 Capitol Avenue, Fort Wayne IN 46806-3430 |
| 518111857 | | Michael Daugherty, 16485 Kingston Fraser Mi, Fraser MI 48026 |
| 518109362 | | Michael Davis, 111 Manous Drive, Canton GA 30115-8713 |
| 518115768 | | Michael Degroat, 2665 Surrey Ln, West Linn OR 97068-2269 |
| 518113460 | | Michael Depsee, 41 Brunswick Road, Cedar Grove NJ 07009-1401 |
| 518118748 | | Michael Derosa, 17054 11th Ave Ne, Shoreline WA 98155-5110 |
| 518113461 | # | Michael Dibiase, 45 River Dr S Apt 2705, Jersey City NJ 07310-3734 |
| 518115596 | | Michael Don Hostetter, 3012 Desert Willow Ct, Moore OK 73160-1187 |
| 518116407 | | Michael Donaldson, 9 Cargill Rd, Cumberland RI 02864-6143 |
| 518117586 | | Michael Dromgoole, 4402 Castlewood St, Sugar Land TX 77479-3918 |
| 518110434 | | Michael Dunbar, 1005 South Meridian Street, Washington IN 47501-4225 |
| 518110435 | # | Michael E Dehenes, 2221 Pinehurst Ave, Chesterton IN 46304-9133 |
| 518117587 | | Michael E Keltner, 601 Ashcroft Dr, Grapevine TX 76051-4467 |
| 518111858 | | Michael E Wekwert, Trad Ira Vftc As Custodian, 1301 S Second Ave, Alpena MI 49707-3601 |
| 518111859 | + | Michael E Wekwert &, Denise Wekwert, Jt Ten Wros, 1301 S Second Ave, Alpena MI 49707-3601 |

| | | |
|---|---|---|
| 518105153 | # | Michael Earnest, 547 County Road 603, Fort Payne AL 35968-5053 |
| 518106822 | + | Michael F Bell, 8201 Orangewood Ave, Stanton CA 90680-3351 |
| 518114667 | | Michael F Betelak Roth Ira Td, Ameritrade Clearing Custodian, 150 Hinsdale Rd, Mattydale NY 13211-1250 |
| 518115597 | | Michael F Newman, Ira ETrade Custodian, 1101 Nw 197th St, Edmond OK 73012-3407 |
| 518111446 | + | Michael F Wolfkiel Ira, Td Ameritrade Clearing Custodian, 4312 Falls Park Rd, Perry Hall MD 21128-9527 |
| 518111860 | | Michael Farran, 2188 Banner St Sw, Wyoming MI 49509-1924 |
| 518115379 | | Michael Fellabaum, 8220 Wesley Chapel Rd Ne, Somerset OH 43783-9541 |
| 518113462 | | Michael Fernandes, 120 Parlin Ln, Watchung NJ 07069-5400 |
| 518118358 | | Michael Fletcher, 2892 Peaceful Lane, Harrisonburg VA 22802-4557 |
| 518115769 | | Michael Freier, 20300 Se Morrison Terrace Apt, 2033 Gresham Or 97030, Gresham OR 97030 |
| 518105154 | | Michael French & Elisa French Jt, Ten, 3700 Bainbridge Trace Dr, Birmingham AL 35210-2171 |
| 518115380 | | Michael G Kliman &, Ilene Kliman Jt Ten, 4327 Brendan Ln, North Olmsted OH 44070-2925 |
| 518106824 | # | Michael Gallagher, 2429 Fallbrook Pl, Escondido CA 92027-6726 |
| 518111118 | + | Michael Gallenberger, 355 Devon Rd, Lee MA 01238-9342 |
| 518106825 | | Michael Gatchalian Edquilang, 676 Singley Dr, Milpitas CA 95035-3639 |
| 518118977 | | Michael Gerald Mueller, 8231 N 106th St, Milwaukee WI 53224-2609 |
| 518113837 | | Michael Glass, 2131 Meadow Green Avenue, North Las Vegas NV 89031-4367 |
| 518106826 | | Michael Gollender, 11657 Chenault St Apt 301, Unit 301, Los Angeles CA 90049-4541 |
| 518111447 | | Michael Gonzalez, 21 Silverwood Cir 6, Annapolis MD 21403-3440 |
| 518108749 | | Michael Gordon, 36750 Us Highway 19 N, Palm Harbor FL 34684-1239 |
| 518118749 | | Michael H Brown &, Sally Grumacon Brown Jtwros, 9660 Rainier Ave S, Seattle WA 98118-5981 |
| 518111448 | + | Michael H Schwartz Cust, Jenny Allison Schwartz, Under The Md Unif Tran Min Act, 7901 Stevenson Road, Baltimore MD 21208-3026 |
| 518106827 | + | Michael H Y Chau &, Andy Chau Jt Ten, 875 Matadera Cir, Danville CA 94526-1836 |
| 518111449 | + | Michael H. Schwartz Trust Tr, Susan S Perlstein Tee, Po Box 5986, Baltimore MD 21282-5986 |
| 518106829 | | Michael Hernandez, 2260 W Rialto Ave Spc 7, San Bernardino CA 92410-1530 |
| 518113463 | | Michael Hroncich, 67 Park Ave, Maywood NJ 07607-2015 |
| 518113000 | | Michael Hubbard, Po Box 982, Kingston NH 03848-0982 |
| 518116538 | | Michael Huntley, 103 Wanda Ann Lane, Inman SC 29349-7564 |
| 518112715 | | Michael Inman, 110 Sapphire Ln, Pilot Mtn NC 27041-8161 |
| 518108751 | | Michael J Beardall, Dba Dba, 10133 Sweet Bay Mnr, Parkland FL 33076-3918 |
| 518113464 | | Michael J Castiello, 95 New Rd, Kendall Park NJ 08824-1131 |
| 518108752 | | Michael J Crotty, 1924 Deanna Dr, Apopka FL 32703-4700 |
| 518118750 | + | Michael J Fittro, 1405 17th Ave., Longview WA 98632-2945 |
| 518107937 | | Michael J Hutchins, 8 Cinnamon Springs, South Windsor CT 06074-3624 |
| 518118751 | | Michael J Hutchinson, 5521 89th Ave Ct W, University Pl WA 98467-1540 |
| 518106830 | + | Michael J Johnson, 309 El Tejon Avenue, Bakersfield CA 93308-3301 |
| 518111861 | | Michael J Keller, 1021 Fountain View Cir, South Lyon MI 48178-1568 |
| 518118752 | + | Michael J Lande, Charles Schwab & Co Inc.Cust, Ira Rollover, 14527 Vashon Hwy Sw, Vashon WA 98070-3503 |
| 518118753 | + | Michael J Lande, Uta Charles Schwab & Co Inc, Sar-Sep Ira Dtd 04/12/96, 14527 Vashon Hwy Sw, Vashon WA 98070-3503 |
| 518106831 | | Michael J Mcglue, 4320 Gladys Ave, Santa Cruz CA 95062-4510 |
| 518107740 | # | Michael J Mitchell, 8023 E 132nd Pl, Thornton CO 80602-8468 |
| 518118978 | | Michael J Plowman Rollover Ira Td, Ameritrade Clearing Custodian, N49w16036 Graysland Dr N, Menomonee Falls WI 53051-7538 |
| 518157955 | + | Michael J. Pratt, 9223 Springbrooke Circle, Louisville, KY 40241-3003 |
| 518118359 | + | Michael James Larry, 317 Garrison Pl, Virginia Beach VA 23452-5417 |
| 518110815 | + | Michael James Willis, Po Box 2117, Iowa LA 70647-2117 |
| 518107938 | | Michael Januska, 55 Fall Mountain Lake Road, Terryville CT 06786-7208 |
| 518114669 | + | Michael Jee, 5117 97th St, Corona NY 11368-3033 |
| 518105286 | | Michael Joseph John George, 61 Bickford Rd, Grovedale Vic 3216, Australia |
| 518110692 | + | Michael Joseph Grantz, Charles Schwab & Co Inc Cust, Ira Rollover, 8 Oak Tree Ln, Louisville KY 40245-5041 |
| 518112126 | | Michael Joyce, 16525 24th Ave N, Minneapolis MN 55447-2308 |
| 518107939 | | Michael K Riter, 5 Lenore Dr, Meriden CT 06450-6621 |
| 518114670 | + | Michael Karfunkel, 30 Mcdonald Street, Staten Island NY 10314-5055 |
| 518114671 | #+ | Michael Kats, 501 E 87th St Apt 4h, New York NY 10128-7609 |
| 518106832 | | Michael Kelley, 2824 Rancho Costero, Carlsbad CA 92009-2104 |
| 518112716 | | Michael Kenneth Brooks Jr, 131 Burton Lake Rd, Dallas NC 28034-9524 |
| 518110436 | | Michael Khan, 3321 Cilantro Cove, Fort Wayne IN 46818-9140 |
| 518118979 | | Michael Knippen, 505 N Carroll St Apt 7, Madison WI 53703-1872 |
| 518110578 | | Michael Koshell, 503 S Pennsylvania Ave Apt 4, Anthony KS 67003-2657 |
| 518106833 | + | Michael Kravets Tod, 19209 Parthenia St Ste C, Northridge CA 91324-5158 |
| 518106834 | | Michael Kuo, 559 Cecil St, Monterey Park CA 91755-3337 |
| 518118754 | | Michael L Klinkhammer, 19011 Se 283rd St, Kent WA 98042-5457 |
| 518108753 | + | Michael L Mitchell &, Frances K. Mitchell Jt Ten, 3249 Rolling Hills Ln, Apopka FL 32712-6453 |
| 518107940 | | Michael L Olesnevich &, Andrea A Olesnevich Jtwros, 127 Ivy Ln, South Windsor CT 06074-6929 |

| | | |
|---|---|---|
| 518106835 | + | Michael L Welsh &, Patricia L Welsh Jt Ten, 27171 Prestancia Way, Salinas CA 93908-1579 |
| 518115381 | + | Michael L Wilson, 8424 Walton Rd, Sagamore Hills OH 44067-1870 |
| 518112308 | | Michael Labrot, 201 Hyler Dr 15, Farmington MO 63640-2940 |
| 518107741 | | Michael Laganas, 2828 N Chelton Rd, Colo Spgs CO 80909-1010 |
| 518107742 | | Michael Lagreca, 3167 S Halifax St, Aurora CO 80013-4303 |
| 518112717 | | Michael Laine, 2621 Springdale St 105, Charlotte NC 28273 |
| 518115598 | | Michael Landrum, 3518 Nw Arlington, Lawton OK 73505-6125 |
| 518118360 | + | Michael Lee Carter &, L Carter Ten/Com, 517 Thistley Lane, Chesapeake VA 23322-2176 |
| 518105155 | | Michael Leggitt, 2186 Cedars Rd, Munford AL 36268-7030 |
| 518117588 | | Michael Licea, 14810 Weil Pl, Houston TX 77060-5013 |
| 518111862 | | Michael Lindman, 6941 7 Mile Rd, South Lyon MI 48178-7082 |
| 518110693 | + | Michael Lopiccolo, 1132 Oatlands Park, Lexington KY 40509-4506 |
| 518108754 | | Michael Loppnow, 5113 Chiquita Blvd S, Cape Coral FL 33914-6988 |
| 518112718 | + | Michael Louis Woodward, 225 Claude Ratledge Rd., Mocksville NC 27028-8129 |
| 518106836 | | Michael Luwin, 2263 Marsant Ave, Corona CA 92882-7593 |
| 518114672 | + | Michael Malek, 1840 West 4th Street, Brooklyn NY 11223-2727 |
| 518110694 | | Michael Marshall, 110 Willow Spring Cv, Paducah KY 42001-8662 |
| 518106837 | | Michael Martinez, 3824 West Street, Oakland CA 94608-3830 |
| 518116802 | | Michael Maurer, 4706 Shadow Wick Ln, Arlington TN 38002-7471 |
| 518108755 | | Michael Mccoy, 170 Northwest 47th Avenue, Plantation FL 33317-3160 |
| 518112719 | | Michael Mclamb, 5120 Autryville Rd, Autryville NC 28318-7250 |
| 518110579 | | Michael Mcrill, 1701 W 4th St Apt D8, Lawrence KS 66044-4630 |
| 518106838 | + | Michael Mehrdad Mocadam, 14667 Valley Vista Blvd, Sherman Oaks CA 91403-4110 |
| 518111121 | + | Michael Minney, 14 French Dr, Palmer MA 01069-9700 |
| 518108046 | | Michael Minuti, 603 Brighton Rd, Wilmington DE 19809-2824 |
| 518105463 | | Michael Morrillo, 3201 West Pecan Road, Phoenix AZ 85041-4351 |
| 518114673 | + | Michael Mullen, 34 Desbrosses Street, Apt 225, New York NY 10013-1792 |
| 518113466 | | Michael Murad, 238 Poplar Avenue, Pompton Lakes NJ 07442-1634 |
| 518105464 | | Michael Myrick, 2226 E Alta Vista Rd, Phoenix AZ 85042-4625 |
| 518111863 | + | Michael N Herndon, 29201 Sherry Ave, Madison Heights MI 48071-4479 |
| 518110580 | | Michael Napier, 1350 Southwest Hodges Road, Topeka KS 66615-9749 |
| 518108756 | | Michael P Newman, 140 District St Palm Bay 32909, Palm Bay FL 32909-4785 |
| 518113467 | | Michael P Oliveira, 64 Paint Island Spring Rd, Millstone NJ 08510-7946 |
| 518116151 | | Michael Omalley, 4774 Quail Cir, Schwenksville PA 19473-2090 |
| 518115599 | | Michael Otey, 333 Nw 5th St Apt2201, Oklahoma City OK 73102-3044 |
| 518110081 | + | Michael P Adamczyk &, Mary Lynn Adamczyk Jt Ten, 143 Evergreen Ave, Elmhurst IL 60126-2610 |
| 518110082 | | Michael P Adamczyk &, Mary Lynn I Adamczyk Jtwros, 143 Evergreen Avenue, Elmhurst IL 60126-2610 |
| 518113001 | + | Michael P Delaney, 563 Straits Rd, New Hampton NH 03256-4722 |
| 518111122 | | Michael P Hanlon, 2 Britton Rd, Peabody MA 01960-6606 |
| 518113002 | | Michael P Maggioli, 34 Overlook Dr, Atkinson NH 03811-2732 |
| 518115770 | | Michael Padelford, 7453 N Mckenna Ave, Portland OR 97203-4159 |
| 518109363 | | Michael Parker, 190 Stone Pond Ln, Alpharetta GA 30022-5542 |
| 518111123 | | Michael Patrick Wetson, 3 Madonna Dr, South Hamilton MA 01982-1713 |
| 518112885 | | Michael Paul Haring, 4818 University Dr S, Fargo ND 58104-6407 |
| 518113003 | # | Michael Peacock, 2 Cleo Circle, Rochester NH 03868-5801 |
| 518106841 | | Michael Peeler, 19049 Summit Ridge Dr, Walnut CA 91789-4516 |
| 518114674 | + | Michael Peter Murphy, 51 Lebanon St, Hamilton NY 13346-1225 |
| 518106842 | | Michael Peters Ira Td Ameritrade Inc, Custodian, 31710 Foxfield Dr, Thousand Oaks CA 91361-4715 |
| 518113468 | + | Michael Petrak, 2000 Linwood Ave, Apt 15g, Fort Lee NJ 07024-3010 |
| 518116803 | | Michael Phifer, R/O Ira Vftc As Custodian, 3000 Eva Flatwoods Rd, Camden TN 38320-8002 |
| 518112128 | | Michael Phonexiengsa, 2555 83rd Ave N, Minneapolis MN 55444-1579 |
| 518110083 | | Michael Platt, 10314 S Central Park Ave, Chicago IL 60655-3110 |
| 518112129 | | Michael R Carter, 12608 86th Pl N, Maple Grove MN 55369-3056 |
| 518112720 | | Michael R Gettys, 1281 Gettys Road, Ellenboro NC 28040-7711 |
| 518113469 | | Michael R Hack, 11 Horseshoe Dr, Hillsborough NJ 08844-2313 |
| 518113004 | | Michael R La Clair, Tod, 8 Mountain View Dr, Conway NH 03818-6222 |
| 518118755 | | Michael R Mazrum, 9314 Canyon Rd E Unit 68, Puyallup WA 98371-6393 |
| 518114675 | + | Michael R Monfils, 1459 Summit Avenue, Peekskill NY 10566-4835 |
| 518113838 | + | Michael R Roberson Roth Ira, Td Ameritrade Clearing Custodian, 16 Fairway Dr, Yerington NV 89447-2116 |
| 518114676 | | Michael Rana, 1436 East 94th Street 2nd, Floor, Brooklyn NY 11236-5010 |
| 518110085 | | Michael Raymond Jaros, 211 Fisher Ave, Rockdale IL 60436-2616 |
| 518111864 | | Michael Rodich, 7901 Lake St, Monroe MI 48161-3856 |
| 518116153 | | Michael Rogers, 63 Dogwood Rd, Hamburg PA 19526-8037 |

| | | |
|---|---|---|
| 518111451 | | Michael Rohrer, 5521 Daybreak Terrace, Baltimore MD 21206-3010 |
| 518113470 | | Michael Rosati, 111 Sheraton Avenue, Cinnaminson NJ 08077-2733 |
| 518108758 | | Michael Ruess, 971 Nw 10th St, Boca Raton FL 33486-2217 |
| 518113472 | | Michael S Bellia C/F, Francesca L Bellia Utma/Nj, 223 Bishop Rd, Mullica Hill NJ 08062-2653 |
| 518117590 | | Michael S Bowdry, 4238 Lake Tahoe Dr., Corpus Christi TX 78413-4432 |
| 518110438 | | Michael S Busse &, Catherine A Busse Jt Wros, 14428 Smugglers Notch, Fort Wayne IN 46814-8701 |
| 518106844 | | Michael S Chambers &, Kimberly A Chambers Jtwros, 1318 Tolliver St, Sacramento CA 95833 |
| 518110695 | #+ | Michael S Goodlett, 145 Inverness Drive, Georgetown KY 40324-8686 |
| 518113473 | | Michael S Livornese, 185 Carlton Place, New Milford NJ 07646-1209 |
| 518118053 | | Michael S Pease, 5271 W Mirasol Ln, Herriman UT 84096-5412 |
| 518106845 | | Michael S Recht Cust, Eli Benjamin Recht Utma Ca, 6847 Elaine Way, San Diego CA 92120-3932 |
| 518106846 | | Michael S Recht Cust, Giuliette L Recht Utma Ca, 6847 Elaine Way, San Diego CA 92120-3932 |
| 518114677 | | Michael S Schneider Cust, Aviva H Schneider Utma Ny, 8 Tauber Ter, Monsey NY 10952-1645 |
| 518114678 | | Michael S Schneider Cust, Choya Sarah Schneider Utma Ny, 8 Tauber Ter, Monsey NY 10952-1645 |
| 518117591 | + | Michael Sanders &, Michelle Sanders Jt Ten, 6903 Blandford, Houston TX 77055-7646 |
| 518108759 | | Michael Sanjorge, 4634 Southwest 129th Avenue, Miami FL 33175-4532 |
| 518106847 | | Michael Santa Maria, 18864 Damasco St, West Covina CA 91792-3035 |
| 518107941 | | Michael Schettino, 63 Glenwood Road, North Branford CT 06471-1526 |
| 518117592 | | Michael Schoenneman, Roth Ira ETrade Custodian, 4611 Vista Estates Ct, Spicewood TX 78669-6838 |
| 518111865 | | Michael Schultz, 3629 Perry Ave Sw, Wyoming MI 49519-3647 |
| 518106849 | | Michael Scott, 6312 Paramount Blvd Apt 2, Long Beach CA 90805-4313 |
| 518117593 | + | Michael Scott Vanderhei, Charles Schwab & Co Inc Cust, Ira Rollover, 1810 Man O War Court, Richmond TX 77406-1849 |
| 518111866 | | Michael Selders, 45075 Trails Court, Canton MI 48187-1765 |
| 518116154 | | Michael Shane Cyr, 31 Wilkinson Dr, Landenberg PA 19350-9359 |
| 518108760 | | Michael Shearer, 2557 N Alafaya Trl Apt 109, Orlando FL 32826-3964 |
| 518112940 | + | Michael Sibbernsen, 287 Concord Cir, Papillion NE 68046-4104 |
| 518115382 | + | Michael Sickinger, 11931 Lawnview Ave, Springdale OH 45246-2457 |
| 518111452 | | Michael Smith, 99 Howard Ct, Frederick MD 21702-6103 |
| 518115383 | | Michael Sprague, 9691 Harding Highway East, Galion OH 44833-9791 |
| 518113474 | | Michael Staab, 17 Braden Dr, Marmora NJ 08223-1171 |
| 518110816 | + | Michael Staggs, 10030 Chenier Point, Shreveport LA 71106-9317 |
| 518110087 | | Michael Stasch, 70 Ela Rd, Inverness IL 60067-4451 |
| 518115384 | | Michael Stephenson, 8620 Deer Meadow Boulevard, Streetsboro OH 44241-5868 |
| 518110439 | | Michael Stezowski, 2222 Deer Lodge Place, Fort Wayne IN 46818-8716 |
| 518106850 | + | Michael Stinnett, 7045 Lanewood Ave, Los Angeles CA 90028-3305 |
| 518111124 | + | Michael Stournaras, 19 Westgate Rd, Framingham MA 01701-8843 |
| 518111453 | + | Michael T Gaylor, 9850 Old Indian Head Rd, Upper Marlboro MD 20772-7988 |
| 518112721 | | Michael T Griffin, 129 Colquitt Dr, Wilmington NC 28412-3138 |
| 518113839 | | Michael Tarnopol, 811 Ambassador Drive, Henderson NV 89002-9628 |
| 518114680 | + | Michael Thomas, 28 Commerce Blvd, Amityville NY 11701-1509 |
| 518106852 | | Michael Tiner, 2045 Central Ave, Alameda CA 94501-4264 |
| 518112130 | | Michael Tomascak Ira Td Ameritrade, Clearing Custodian, 4740 Quail Ave N, Crystal MN 55429-3737 |
| 518116155 | | Michael Torjman, 86 Ross Rd, Southampton PA 18966-5604 |
| 518112886 | | Michael Trupka, 4762 Harvest Dr S, Fargo ND 58104-4332 |
| 518112309 | | Michael Tucci, 3325 Holmes St, Kansas City MO 64109-1757 |
| 518105465 | | Michael Tuley Tod, 13627 N Catclaw Ct, Fountain Hls AZ 85268-3175 |
| 518113840 | | Michael Valdez, 1012 Shades End Avenue, North Las Vegas NV 89081-3315 |
| 518106853 | + | Michael S Van De Veer Ex, Est Ronald Cisneros, 21505 Saticoy Street Apt 204, Canoga Park CA 91304-5022 |
| 518110088 | | Michael Villarreal, 4340 North St Louis Ave, Chicago IL 60618-1123 |
| 518110440 | | Michael Volovic, 990 Fawn View Dr, Carmel IN 46032-7763 |
| 518112722 | | Michael Volquez, 12737 Meadow Creek Ln 101, Pineville NC 28134-5304 |
| 518112723 | | Michael W Harris, 780 N Old Greensboro Rd, High Point NC 27265-7237 |
| 518114681 | + | Michael Wheeler, 6 Sanfordville Rd, Warwick NY 10990-2838 |
| 518109364 | | Michael Williams, 256 Woodcreek Way, Acworth GA 30101-2013 |
| 518105466 | | Michael Wise, 10858 West Edgemont Avenue, Avondale AZ 85392-5812 |
| 518108762 | | Michael Wolf Schiffer & Madelyn, Jane Schiffer Jt Ten, 1089 Yarmouth E, Boca Raton FL 33434-4550 |
| 518112131 | | Michael Wong Ira Td Ameritrade, Clearing Custodian, 4925 Royale Way, Eagan MN 55122-3387 |
| 518105467 | # | Michael Zaccardo, 6522 E Albany St, Mesa AZ 85205-9028 |
| 518115386 | | Michael Zenn, 4891 Norquest Blvd, Austintown OH 44515-1636 |
| 518110089 | + | Michael Zvaig, Charles Schwab & Co Inc Cust, Ira Rollover, 795 Ravenswood Ct, Lake Zurich IL 60047-2834 |
| 518114682 | + | Michaela Durso, 120 Townsend Ave, Pelham Manor NY 10803-3112 |
| 518113475 | #+ | Michaela Hayes, 433 Washington St, Carlstadt NJ 07072-1408 |
| 518106855 | # | Michaela Wilde, 1815 Sabrina Terrace, Corona Del Mar CA 92625-1819 |

| | | |
|---|---|---|
| 518111125 | | Micah Field, 188 Five Corners Rd, Centerville MA 02632-3129 |
| 518110512 | | Michal Ayalon, 43/20 Hasaifan St L, Ramat Hasharon, 4724843, Israel |
| 518114683 | + | Michal Kuklis, 8 Penny Ln, Dryden NY 13053-9786 |
| 518113476 | | Micheal H Scully, 313 Velde Ave, Pennsauken NJ 08110-3828 |
| 518109365 | + | Micheal Newman, 22 E Dubois St 2b, Pembroke GA 31321-7028 |
| 518110817 | | Micheal Wayne Fontenot, 203 L Anse Meg Rd, Mamou LA 70554-4563 |
| 518114684 | + | Michel A Previl, P.O. Box 583, Baldwin NY 11510-0386 |
| 518114685 | | Michel A Previl C/F, Andrew L Previl Utma/Ny, Po Box 583, Baldwin NY 11510-0386 |
| 518114686 | | Michel A Previl C/F, Gregory J Previl Utma/Ny, Po Box 583, Baldwin NY 11510-0386 |
| 518115661 | | Michele Degli-Angeli, 285 Lancrest St, Pickering On L1v 6n3, Ontario |
| 518108763 | + | Michele Mclaughlin, 2717 Sw 14th Dr, Deerfield Beach FL 33442-6026 |
| 518116539 | | Michelin 401 (K) Plan, Vftc As Trustee, FBO Donald H Becknell Jr, Po Box 425, Campobello SC 29322 |
| 518108764 | | Micheline Etienne, 418 Phippen Waiters Road Apt 2, Dania Beach FL 33004-4914 |
| 518109614 | + | Michelle Cormack, Charles Schwab & Co Inc Cust, Ira Rollover, 1751 Jonathan Drive, Fort Dodge IA 50501-7622 |
| 518106857 | | Michelle Hanna, 3197 Wayne Ln, San Diego CA 92117-4429 |
| 518118980 | | Michelle K Zimmer-Maertz C/F, James D Maertz Utma/Wi, N9177 Christopher Ln, Appleton WI 54915-7089 |
| 518111126 | | Michelle L Tigges Cust, Kenneth J Tigges Jr Utma Ma, 4 Ellen Rd, Burlington MA 01803-1303 |
| 518109366 | + | Michelle M Skrzypek Cust, Mason J Skrzypek Utma Ga, 2270 Emerald Dr, Jonesboro GA 30236-5224 |
| 518111454 | | Michelle Ma Rollover Ira, Td Ameritrade Clearing Inc Custodian, 7712 Sebago Rd, Bethesda MD 20817-4844 |
| 518110090 | | Michelle Manjarrez, R/O Ira ETrade Custodian, 178 Wedgeport Circle, Romeoville IL 60446-3755 |
| 518106858 | | Michelle Mapua, 888 W E. Street, Unit 2304, San Diego CA 92101-6024 |
| 518110091 | | Michelle Mccarter, 3303 Laurel Ln, Hazel Crest IL 60429-1093 |
| 518114687 | + | Michelle Montenegro, 833 40 Street, Brooklyn NY 11232-3803 |
| 518111867 | | Michelle Morgan, 16551 Fenmore St, Detroit MI 48235-3422 |
| 518109367 | | Michelle Newell, 7043 Roselake Cir, Douglasville GA 30134-1676 |
| 518118981 | | Michelle Orourke, 530 North 109th Street, Wauwatosa WI 53226-4210 |
| 518110092 | | Michelle Sebasco, 1911 Ridgemoor Drive, Plainfield IL 60586-5938 |
| 518111455 | | Michelle Shaw-Williams, 14173 Aldora Cir, Burtonsville MD 20866-2029 |
| 518117596 | | Michelle T Simon, 1317 Spanish Needle Trl, Fort Worth TX 76177-7208 |
| 518106859 | | Michelle Tsang, 102 Flying Mist Isle, Foster City CA 94404-1402 |
| 518113005 | | Michelle Wilbur, 4 Midhurst Rd, Nashua NH 03062-2661 |
| 518110818 | + | Michelle Wolkomir, 2840 Caribbean Cv, Shreveport, LA 71105-2763 |
| 518106860 | + | Michiel O Noordewier, 5915 Shaw Lopez Row, San Diego CA 92121-4382 |
| 518106861 | | Middleton Mills Ttees, FBO Dr Robert G Mcneil, 400 S El Camino Real Ste 1200, San Mateo CA 94402-1703 |
| 518113733 | + | Miguel A Artiga, 5789 Crest Rd, Santa Teresa NM 88008-9517 |
| 518113477 | | Miguel A Tavarez, 2100 14th St, Hammonton NJ 08037-2804 |
| 518105468 | + | Miguel Antonio Lopez, Designated Bene Plan/Tod, 418 W Chipman Rd, Phoenix AZ 85041-3179 |
| 518108767 | | Miguel Castaneda, 9360 Fontainebleau Blvd D203, Miami FL 33172-5608 |
| 518115600 | | Miguel Pabon, 1548 South Columbia Place, Tulsa OK 74104-4727 |
| 518117597 | | Miguel Ruvalcaba Jr, 2014 Harlandale Ave, Dallas TX 75216-2012 |
| 518118757 | | Miguel Vasquez, 10828 114th Avenue Southwest, Tacoma WA 98498-1469 |
| 518110819 | | Miguel Velasquez, 913 Mystic Ave, Terrytown LA 70056-4553 |
| 518114689 | + | Mika Born, 246 E 90th St, Apt 4b, New York NY 10128-3588 |
| 518109368 | | Mikal Hizine, 539 Cornelius Dr, Hampton GA 30228-2369 |
| 518106862 | # | Mike B Bancroft, 608 1/2 Capitola Ave Apt A, Capitola CA 95010-2845 |
| 518114690 | + | Mike Janavey, 7 Southwind Dr, Cross River NY 10518-1405 |
| 518106864 | | Mike Ke-Fong Hsu Ira, Td Ameritrade Clearing Custodian, 113 Colton Ave, San Carlos CA 94070-4738 |
| 518116157 | | Mike Ninh, 1836 E Huntingdon St, Philadelphia PA 19125-1120 |
| 518111868 | # | Mike Schlacht, 4125 3rd Street, Wayne MI 48184-2125 |
| 518106865 | | Mike Selleck, 541 Sandra Lane, Oroville CA 95966-8527 |
| 518105262 | | Mike Stevenson, 2609 Harrison Cv, Jonesboro AR 72404-9209 |
| 518112310 | + | Mike Stigall, 421 S Church St, Saint Peters MO 63376-1347 |
| 518108769 | | Mike W Johns, 123 Beverly Dr, Niceville FL 32578-2615 |
| 518110093 | | Mikhail Roufail, 5612 Saint Charles Rd Apt 1n, Berkeley IL 60163-1108 |
| 518109369 | | Mikias Melese, 25 Carrera Rd, Stockbridge GA 30281-4389 |
| 518114691 | + | Miklos Blaustein, 1545 E 31st St, Brooklyn NY 11234-3454 |
| 518113478 | | Mikyong Kim Rollover Ira, Td Ameritrade Clearing Custodian, 12 Fillmore Dr, Morristown NJ 07960-4547 |
| 518105156 | | Milad Behbahani, 908 Woodall Lane Northwest, Huntsville AL 35816-3542 |
| 518111869 | | Milad Hindo, 38714 Faith Drive, Sterling Heights MI 48310-2949 |
| 518111870 | | Milad Qazazi, 5215 Richard Run, West Bloomfield MI 48322-2104 |
| 518110094 | | Milan Popovic, 1255 S State St Unit 1702, Chicago IL 60605-3582 |
| 518114692 | + | Milana Efraimov, 820 Ocean Pkwy Apt 607, Brooklyn NY 11230-2132 |
| 518115387 | | Miles Juschka, 4752 Blairfield Dr B, Columbus OH 43214-2349 |

District/off: 0312-2                           User: admin                                    Page 135 of 239
Date Rcvd: May 20, 2021                        Form ID: pdf905                          Total Noticed: 12649

| | | |
|---|---|---|
| 518105017 | | Millie Diep, 6212 Dalton Dr Nw, Calgary T3a 1e3, Alberta |
| 518112132 | + | Millie I Wittenberg, 460 Junction Ave, Winona MN 55987-2425 |
| 518108770 | | Milton B Lall Sr &, Bebe R Lall Jt/Tic, 1900 Nw 115 Way, Coral Springs FL 33071-5765 |
| 518106866 | | Milton Ochoa, 1429 W 56th St, Los Angeles CA 90062-2815 |
| 518107942 | # | Milton Perez, 191 Queen St, E2, Southington CT 06489-7005 |
| 518108771 | + | Milton Russell Womack Ttee, Milton R Womack Revocable Livi, U/A Dtd 04/25/1991, 10415 Winding Stream Way, Bradenton FL 34212-5283 |
| 518111456 | | Min Tang, 3208 Cherry Mill Dr, Adelphi MD 20783-1039 |
| 518111457 | | Min Tang Roth Ira, Td Ameritrade Clearing Inc Custodian, 3208 Cherry Mill Dr, Adelphi MD 20783-1039 |
| 518110096 | # | Mina Ibrahim, 3206 Palmer Dr Apt 15, Champaign IL 61822-1449 |
| 518113479 | + | Minaha Murray, 64 11th Ave, Newark NJ 07107-2017 |
| 518106867 | | Minal Jatinkumar Gandhi, 792 Sageleaf Ct, Hayward CA 94544-5750 |
| 518114693 | + | Minaxi K Dave, Jagdish Ghody, 4265 Kissena Blvd Apt 231 Newport Apts., Flushing NY 11355-3206 |
| 518109370 | | Mindy Rose, 2424 East 38th Street, Savannah GA 31404-3855 |
| 518115662 | | Ming Luo, 1011-160 Alton Towers Cir, Scarborough On M1v 4x8, Ontario |
| 518114694 | + | Ming Szeto, 13915 83rd Avenue Apt 721, Briarwood NY 11435-1528 |
| 518115663 | | Mingbo Ji, 97 Rodeo Dr, Nepean On K2j 5k2, Ontario |
| 518106868 | | Mingjen Tang Chai &, Shangyu Chai Jtwros, 1663 Bronze Knoll Road, Diamond Bar CA 91765-2610 |
| 518108773 | + | Minglu Liu Fidler, 915 N Shine Ave, Orlando FL 32803-3329 |
| 518116804 | | Mingzhan Wu, 9727 Chestnut Hill Ln, Chattanooga TN 37421-4816 |
| 518114695 | + | Minh Chau, 59 Church Ave, Brooklyn NY 11218-3789 |
| 518117599 | | Minh Dai, 5105 Coral Cove Court, Plano TX 75093-7511 |
| 518117600 | | Minh Le, 12807 Quail Creek Dr, Pearland TX 77584-3300 |
| 518106869 | | Minh T Ton, 17616 Blythe St, Northridge CA 91325-4334 |
| 518105157 | | Minnick Eargle, 155 Mallory Ln, Elmore AL 36025-1429 |
| 518109371 | | Minnie L Duckett, 6055 Hickory Bend Drive, Douglasville GA 30135-6045 |
| 518117601 | | Minnie Zerihun, 11343 Travelers Way Cir, Houston TX 77065-4977 |
| 518105555 | | Mintbroker International Ltd., P.O. Box N-8340, Attention: Antonio Collie, Nassau, Bahamas |
| 518111458 | | Mintesnot Tsige, 1701 Elrino Street Apt H, Baltimore MD 21224-6144 |
| 518113006 | | Miralkumar D Patel &, Shivani P Gandhi Ten Com, 381 Us Route 3, Lincoln NH 03251-4121 |
| 518110820 | | Miranda Eichler, 1213 N Roman St, New Orleans LA 70116-2148 |
| 518118361 | | Miranda Internicola, 9041 Whistling Swan Rd, Chesterfield VA 23838-8901 |
| 518110821 | | Miriah Richard, 214 Goldenwood Dr, Slidell LA 70461-4210 |
| 518118982 | | Mirib Abdallah, 6725 South 18th Street, Milwaukee WI 53221-5212 |
| 518117603 | | Mirko Milosevic, 23307 Meadow Cross Ln, Katy TX 77494-2143 |
| 518110097 | | Miroslaw Rydlewski, 3428 N Nagle, Chicago IL 60634-3812 |
| 518113480 | | Mirzet Mehovic, 67 Kinzley St, Little Ferry NJ 07643-1005 |
| 518115601 | | Misail Nieto & Kenia Nieto Jt Ten, 8601 S Mingo Rd Apt 1107, Tulsa OK 74133-4589 |
| 518106871 | + | Mishael Jabez Israel, 32920 Marie Dr, Lake Elsinore CA 92530-0627 |
| 518108774 | | Mishay D Pennington, 301 W Platt St # 442, Tampa FL 33606-2292 |
| 518105018 | | Miss Graziella Nahas, 728 Canfield Way Sw, Calgary T2w 1k1, Alberta |
| 518115664 | | Miss Ravitha Thanigasalam, 370 Dixon Rd Unit 1607, Etobicoke On M9r 1t2, Ontario |
| 518115665 | | Miss Sailaya Sabanathan, 107 Cabernet Cir, Etobicoke On M9v 5a2, Ontario |
| 518115666 | | Miss. Fiona Tam, 3165 Watercliffe Crt, Oakville On L6m 0k7, Ontario |
| 518115667 | | Miss. Jie Han, 3354 Redpath Cir, Mississauga On L5n 8r2, Ontario |
| 518115668 | | Miss. Katherine A Mccullam, 265 Ridley Blvd Apt 1810, North York M5m 4n8, Ontario |
| 518109545 | | Miss. Lei Shen, 10 Elmsley Dr, Richmond Hill L4c 8n1, Ontario |
| 518105158 | | Miss. Tammy M Formoe, 25 Northstar Close Suite 304, St. Albert Ab T8n 7p2, Canada |
| 518110441 | | Mitch Dawson, 5299 Brumley Rd, Newburgh IN 47630-9599 |
| 518112724 | + | Mitchel Cole &, Rubylinda A Cole Jt Ten, 9 Rosebay Lane, Greensboro NC 27455-3407 |
| 518106872 | | Mitchell Ari Kupinsky, 2298 Oak Haven Ave, Simi Valley CA 93063-5022 |
| 518114696 | | Mitchell Blas And, Sue Ann Vajda Jt Ten, 24-14 24th Street, Astoria NY 11102-2828 |
| 518116540 | #+ | Mitchell Davis, 81 Morris St, Charleston SC 29403-6054 |
| 518109372 | | Mitchell Falkner, 7334 Franklin Lake Ct, Winston GA 30187-2112 |
| 518110517 | | Mitchell Fong, 9 Empire Ave, St. John's Nl A1c 3e4, Canada |
| 518118362 | | Mitchell Linde, 5941 Arlington Blvd, Arlington VA 22203-1105 |
| 518114697 | + | Mitchell Phillips, 7301 State Route 104, Oswego NY 13126-6001 |
| 518117604 | | Mithun Makam Ira Td Ameritrade, Clearing Custodian, 3426 Rockyridge Dr, Houston TX 77063-5210 |
| 518113481 | | Mittali V Mehta, Po Box 951, Clifton NJ 07014-0951 |
| 518119147 | | Mitulkumar Bhandari, 77 Pertosa Dr, Brampton L6x 4w7, Ontario |
| 518119148 | | Mme Ginette Carrier, 785 8e Rue, Saintgeorges G5y 5h8, Quebec |
| 518119149 | | Mme Marie-Noelle, Bouchard-Shooner, 59 Rue Des Florins, Blainville J7c 5e5, Quebec |
| 518106873 | # | Mo Tony Ramish, 602 W Bonaventure Ave, Tracy CA 95391-1225 |

| 518114698 | + | Mohamad Akra, 317 W 107th St A, New York NY 10025-2779 |
| 518114699 | #+ | Mohamad Wissam Akra, 104 E 31st St Apt 1a, New York NY 10016-6815 |
| 518115388 | # | Mohamad Younes, 26898 Kingston Circle, North Olmsted OH 44070-1835 |
| 518108775 | | Mohamed Ahmad, 246 Ne 116th St, Miami FL 33161-6620 |
| 518108776 | | Mohamed Backush, 2111 West Clifton Street, Tampa FL 33603-1025 |
| 518115389 | # | Mohamed Bahri, 2137 Easthill Ave, Cincinnati OH 45208-2615 |
| 518111581 | | Mohamed Khalid, 202 Park St 1, Lewiston ME 04240-7925 |
| 518112725 | | Mohamed Moustafa, 2917 Rozzelles Ferry Rd, Charlotte NC 28208-3236 |
| 518114700 | + | Mohamed Muntaz, 101-42 124st, Jamaica NY 11419-2102 |
| 518106874 | | Mohammad A Ali &, Etaf F Ali Jt Ten, 16563 Owl Tree Rd, Riverside CA 92504-9543 |
| 518106875 | | Mohammad A Ali Sep Ira Td, Ameritrade Clearing Custodian, 16563 Owl Tree Rd, Riverside Ca95 CA 92504-9543 |
| 518110098 | | Mohammad Abed, 10917 Cook Ave, Oak Lawn IL 60453-6332 |
| 518113482 | | Mohammad Abubakar Khan, 153 Marin Drive, Absecon NJ 08201-9329 |
| 518113483 | + | Mohammad Afzal Tod, 314 Fieldcrest Dr, New Egypt NJ 08533-2533 |
| 518114701 | + | Mohammad Ahamed, 8566 160th Street House, Jamaica NY 11432-1722 |
| 518114702 | + | Mohammad Akram, 1925 Mcgraw Ave 6e, Bronx NY 10462-7951 |
| 518113484 | | Mohammad Ehtesham, 3 Green Springs Way, Freehold NJ 07728-9070 |
| 518111129 | + | Mohammad Golam Maola Khan &, Anna-Margareta Ryden Jtwros, 154 Ridge Street, Winchester MA 01890-2250 |
| 518111871 | | Mohammad Imran, 2388 Jonathan Ct, Ann Arbor MI 48108-2525 |
| 518111459 | | Mohammad Malik, 7516 Ashton Valley Way, Catonsville MD 21228-1046 |
| 518106877 | + | Mohammad Muslim Jami, 385 Carlyn Ave, Campbell CA 95008-1917 |
| 518106878 | | Mohammad Piraiegar, Ira Sep, Td Ameritrade Clearing Custodian, Po Box, Port Hueneme CA 93044 |
| 518106879 | | Mohammad Rafique, 4077 Redondo Dr, El Dorado Hills CA 95762-7554 |
| 518106880 | | Mohammad Reza Fathie, 9806 Fox Valley Way, San Diego CA 92127-3405 |
| 518112133 | | Mohammad S Odeh & Nisreen H Hijazi, Jt Ten, 3557 117th Ln Ne, Minneapolis MN 55449-5842 |
| 518112726 | | Mohammad Syed, 101 Hot Springs Ct, Holly Springs NC 27540-6002 |
| 518114703 | + | Mohammad Tariq, 1a Cheryl Rd, N Massapequa NY 11758-1042 |
| 518110442 | | Mohammed A Allaw, 2100 Lakes Edge Dr, Newburgh IN 47630-8000 |
| 518113485 | | Mohammed Abdul Razak, 135 Liberty Rd, Apt B, Bergenfield NJ 07621-4546 |
| 518117605 | | Mohammed Akheel Ahmed, 7308 Boxwood Ct, Irving TX 75063-5515 |
| 518117606 | | Mohammed Al-Dulaimi, 5100 Locke Ave, Fort Worth TX 76107-5216 |
| 518112727 | | Mohammed Ibrahim, 8276 Mcguire Dr, Raleigh NC 27616-7704 |
| 518110099 | | Mohammed Ilyas, 6242 North Hoyne Avenue 2c, Chicago IL 60659-3057 |
| 518114704 | + | Mohammed Islam, 523 Euclid Avenue, Brooklyn NY 11208-3109 |
| 518110100 | + | Mohammed Ismail Ahmed Sep Ira, Td Ameritrade Clearing Inc Custodian, 737 S Fairfield Ave, Lombard IL 60148-3503 |
| 518111872 | | Mohammed Khonizi, 22238 Solomon Blvd 228, Novi MI 48375-5075 |
| 518112728 | | Mohammed Obaid F Shaikh, 9712 Grove Crest Ln Apt 1503, Charlotte NC 28262-7479 |
| 518114705 | + | Mohammed Rahman, 3050 Bainbridge Ave 3d, Bronx NY 10467-3945 |
| 518105471 | + | Mohammed Tanvir Quddus, 474 West Seagull Drive, Chandler AZ 85286-7799 |
| 518114706 | + | Mohammed Uddin, 587 Eldert Lane, Brooklyn NY 11208-3335 |
| 518117607 | | Mohammed Wahaj, 200 Windy Knoll Lane, Wylie TX 75098-5169 |
| 518106882 | | Mohammmed S Akhtar, 2317 Dubois St, Milpitas CA 95035-7813 |
| 518119150 | | Mohanakumar Thanabalasingam, 46 Eagleridge Dr, Brampton L6r 1e9, Ontario |
| 518110101 | | Mohanie Harrinam, 781 Martin Dr, Elgin IL 60120-3137 |
| 518114707 | + | Mohit Patel, 248-15 88th Road, Bellerose NY 11426-2005 |
| 518108778 | | Mohsen W Habib, 1468 Excalibur Dr, Clearwater FL 33764-2886 |
| 518118363 | + | Moises Chavez-Villar, 3213 Burbank Ln, Woodbridge VA 22193-1331 |
| 518111460 | # | Moises Dejman, 6713 Darwood Dr, Baltimore MD 21209-1405 |
| 518109373 | | Moises Obregon, 5908 Buxton Drive, Columbus GA 31907-3635 |
| 518106883 | | Mojgan Rahimi, 6602 Petit Ave, Van Nuys CA 91406-5627 |
| 518112729 | | Mollie Weimer, 8609 Abbotsbury Ct, Raleigh NC 27615-2601 |
| 518114708 | + | Molly K Gibson, 65 Amy Dr, Tonawanda NY 14150-6101 |
| 518119152 | | Mon-Fong Tsai, 2f No 90-2 Song Kao Road, 110, Taipei, Taiwan |
| 518106884 | | Mona Hamzeh, 18631 Burbank Boulevard 17, Tarzana CA 91356-2625 |
| 518117608 | | Mona Sorouri, 3513 Oak Island Ln, Flower Mound TX 75028-1406 |
| 518119151 | | Monex Boom Securities (H.K.) Limited, Clients Account-Boom Omnibus Cash, Attn: Kit Mei Agatha Lo Lai, 25/F A1a Tower 183 Electric Road North P, Hong Kong |
| 518117609 | + | Moni K Mathew &, Mathew K Abraham Jt Ten, 5910 Shadywood Ln, Garland TX 75043-1775 |
| 518106885 | + | Monica C Di Perna, 5251 Desmond Street, Oakland CA 94618-1053 |
| 518106886 | + | Monica C Diperna Custodian, Maximus A Diperna, Unif Trans To Minors Act Ca, 5251 Desmond Street, Oakland CA 94618-1053 |
| 518117610 | + | Monica C Lynch &, David Barrett Cooper, Jt Ten, 628 Moondale Dr, El Paso TX 79912-4236 |
| 518112311 | | Monica L Vohsen &, John C Vohsen, 3 Trappers Way, St Charles MO 63303-6215 |
| 518114709 | + | Monica Luchi, 430 East 29th Street, Suite 940, New York NY 10016-8367 |

| | | |
|---|---|---|
| 518111873 | | Monica R Smith, 17620 Gateway Cir, Southfield MI 48075-4718 |
| 518107744 | | Monica Roybal, 636 Euclid Ave, Pueblo CO 81004-1747 |
| 518119153 | | Monica Welch, 3 Legend Lane, Brampton L6x 5b5, Ontario |
| 518106887 | + | Monique Lau, 2402 Sarbonne Drive, Oceanside CA 92054-5738 |
| 518108779 | | Monique Livolsi, 889 Ironwood Dr, Melbourne FL 32935-5007 |
| 518106889 | | Monserrat De La A Soto, 1839 E Gage Ave, Los Angeles CA 90001-1815 |
| 518119154 | | Monsieur Abdelhak Achouri, 3231 Boul Du Versant-Nord, G1x 3v5, Quebec |
| 518119156 | | Monsieur Dino Corneau, 190 Rue Triquet, Chicoutimi G7g 4s7, Quebec |
| 518116378 | | Monsieur Duy Linh Nguyen, 8275 Lafleche, Montreal H1l 2y2, Quebec |
| 518119157 | | Monsieur Ioan Claudiu Boros, 6170 Rue Jean-Cocteau, Laval H7r 6b1, Quebec |
| 518119158 | | Monsieur Mamadou Lamarana Diallo, 134 Morton Ave Apt 3, Moncton E1a 3h6, New Brunswick |
| 518119159 | | Monsieur Martin St-Germain, 875 Rue Boule, Longueuil J4j 5e3, Quebec |
| 518119160 | | Monsieur Maxime Berube, 3065 Rue Labelle, Vaudreuil-Dorion J7v 8h8, Quebec |
| 518119161 | | Monsieur Mbarek Sabri, 4850 Boul Robert App 1, Saint-Leonard H1r 1p6, Quebec |
| 518119162 | | Monsieur Michel Ouellette, 585 Rue Des Balsamines, Saint-Eustache J7p 5r2, Quebec |
| 518119163 | | Monsieur Mustapha Ait Idir, 1180 Crois Champigny, Laval H7e 4m1, Quebec |
| 518119164 | | Monsieur Pascal Poinsignon, 200 Rue Regent, Greenfield Park J4v 2v4, Quebec |
| 518119165 | | Monsieur Stephane Menard, 8255 Boul Leduc Unite 513, Brossard J4y 0n9, Quebec |
| 518119166 | | Monsieur Steve Drolet, 3666 Rte Brassard, Shipshaw G7p 1c4, Quebec |
| 518119167 | | Monsieur Steve Goudreau, 671 Rue Des Patriotes, Saint-Jerome Qc J7z 7a7, Quebec |
| 518119168 | | Monsieur Sylvain Leclerc, 440 Place Du Louvre Unite 203, Mascouche J7k 0m2, Quebec |
| 518119169 | | Monsieur Sylvain S L Labrecque, 2952 Rue Fendall, Montreal H3t 1n1, Quebec |
| 518113007 | | Monte Freire, 7 Taylor Street, Nashua NH 03060-5026 |
| 518106890 | + | Monte R&Susan J Weddle Fam Tst, Or Susan J Weddle Tr, 3848 Coronado Ave, San Diego CA 92107-3729 |
| 518118984 | + | Montrell Anderson, 10206 W Leon Terrace Dr, Milwaukee WI 53224-4410 |
| 518114710 | | Mordechai Greenfeld, 47 A Lynch Street, Brooklyn NY 11206-5464 |
| 518118364 | | Morgan Archer, 3407 Hazelhurst Ave, Richmond VA 23222-2025 |
| 518114711 | | Morgan M Mitchell And, Linda D Mitchell Jtwros, 305 London Square Dr, Clifton Park NY 12065-3748 |
| 518115771 | | Morgan Mccarley, 18485 Vista Court, West Linn OR 97068-1143 |
| 518114712 | | Morgan Mitchell & Linda Mitchell, Jt Ten, 305 London Square Dr, Clifton Park NY 12065-3748 |
| 518118758 | # | Morgan Zora, 1911 S Bayview St, Seattle WA 98144-5153 |
| 518117612 | | Morningstarr R Scholtes, 1440 W Bitters Rd, Apt 224, San Antonio TX 78248-1364 |
| 518114713 | + | Morris E Sacks Tr FBO Sacks Family, Trust Ua Jan 23 2018, 723 East Park Court, Valley Stream NY 11581-3507 |
| 518114714 | + | Morris G Charles Jr., 665 East 181st Street Apt 13-H, Bronx NY 10457-2606 |
| 518114715 | + | Morris Rieger, 30 Delafield Dr, Albany NY 12205-2408 |
| 518043015 | + | Morrison & Foerster LLP, PO Box 742335, Los Angeles, CA 90074-2335 |
| 518036520 | + | Morrison & Foerster LLP (Inc), 250 West 55th Street, New York, NY 10019-0050 |
| 518349969 | + | Morrison & Foerster, LLP, 425 Market Street, San Francisco, CA 94105-2482 |
| 518106891 | | Morten Jespersen, 1213 Greenacre Avenue, Los Angeles CA 90046-5707 |
| 518108780 | + | Morton Stenzler, Designated Bene Plan/Tod, 7719 Aralia Way, Largo FL 33777-4911 |
| 518117613 | | Moses Dealejandro, 2285 Tallow Dr, Portland TX 78374-3051 |
| 518111461 | | Moses Jaia, 9432 Canterbury Riding, Laurel MD 20723-1448 |
| 518108781 | | Moses Reyes, 615 West Ella J Gilmore Street, Apopka FL 32703-6922 |
| 518116541 | | Moses Veracruz, 200 Glastonbury Dr, Greer SC 29651-5087 |
| 518106892 | | Moses Wosk, 5053 Ashberry Rd, Carlsbad CA 92008-3857 |
| 518114716 | + | Moshe Glixman, 992 East 15th Street 2r, Brooklyn NY 11230-3730 |
| 518114717 | | Moshe R Oppenheim Ira Td Ameritrade, Clearing Custodian, 753 Evergreen Dr, West Hempstead NY 11552-3404 |
| 518114718 | | Moshe Weichbrod &, Masha Weichbrod Jt Ten, 47 N Cole Ave, Spring Valley NY 10977-4736 |
| 518111462 | | Moubarak Dambo, 110 Neel Ave, Reisterstown MD 21136-1023 |
| 518114719 | + | Mouhaminou Ouro Banna, 108-29 164th Street, Jamaica NY 11433-2826 |
| 518111874 | | Mouin M Jawad & Brenda G Jawad Jt, Ten, 481 S Beech Daly St, Dearborn Heights MI 48125-1000 |
| 518106893 | | Mounir Azar, 7901 Ronald Drive 1, Huntington Beach CA 92647-7505 |
| 518043016 | + | Mount Sinai School of Medicine, Clinical Trials Center, 5 East 98th Stre, New York, NY 10029-6501 |
| 518119170 | | Mr Adriano D'amario, 89 Malden St, Woodbridge L4l 8j9, Ontario |
| 518119171 | | Mr Allan Skidmore, C/O Tcg International Inc, 1200 Lougheed Hwy, Coquitlam V3k 6, British Columbia |
| 518119172 | | Mr Altin Jovani, 952 The Queensway, Toronto M8z 1p5, Ontario |
| 518117614 | # | Mr Alvin Y Romero, 2044 Toluca Dr, Brownsville TX 78526-1751 |
| 518105019 | | Mr Amir Medjahed, Po Box 30570 Rpo Clearwater, Fort Mcmurray T9h 0c4, Alberta |
| 518119173 | | Mr Andrew Thomas Hibbs, 110-19097 26 Ave, Surrey V3z 3v7, British Columbia |
| 518119174 | | Mr Anton C Kraljic, 49 Wentworth Way Sw, Calgary T3h 5b2, Alberta |
| 518119175 | | Mr Asher Fredricks, 6 Avenue Hillside, Pointe-Claire, Montreal H9s 5, Quebec |
| 518110104 | | Mr Asker Ali Syed, 1610 S Norbury Ave, Lombard IL 60148-6151 |
| 518119176 | | Mr Ayobami Alfred Ojo, 96 Narrow Valley Cres, Brampton L6r 2m4, Ontario |

| | | |
|---|---|---|
| 518119177 | | Mr Brian D Skidmore Or, Mrs Melanie L Skidmore Jtwros, Po Box 370, Milner V0x 1, British Columbia |
| 518119178 | | Mr Brian Skidmore, 21476 76 Ave, Langley V2y 2e8, British Columbia |
| 518119180 | | Mr Casey Farhall, 60 Murray Dr, Aurora L4g 2c1, Ontario |
| 518114720 | + | Mr Charles Alpert, 466 Arbuckle Avenue, Cedarhurst NY 11516-1306 |
| 518119181 | | Mr Clayton Leek And/Or, Mrs Karen Leek Jtwros, 1120 Shawnigan-Mill Bay Rd Suite 109, Mill Bay V0r 2, British Columbia |
| 518119182 | | Mr Clement Tung Sum Mock Or, Miss Mila Kwan, 1001 Broadway W Unit 101 Box 308, Vancouver V6h 4e4, British Columbia |
| 518119183 | | Mr Colm James Seviour, Undeliverable, 32 King's Bridge Rd, St. John's A1c 3k6, Newfoundland |
| 518119184 | | Mr Daniel Downs, 47 Bridge St W, Belleville K8p 1h9, Ontario |
| 518114721 | | Mr Daniel Teper And, Nicole Teper Jtwros, 81 Washington St Apt 5h, Brooklyn NY 11201-1459 |
| 518119185 | | Mr David Chiu, 331-8500 Lansdowne Rd, Richmond V6x 3g4, British Columbia |
| 518119186 | | Mr Di Wang, 59 Trailside Cres, Winnipeg R3y 0n2, Manitoba |
| 518119187 | | Mr Duc Ha Doan, 127 Maitland Dr Ne, Calgary T2a 5a4, Alberta |
| 518119188 | | Mr Dustin Pierini, 3308 Underhill Rd, Complex #104, Prince George V2n 1, British Columbia |
| 518119189 | | Mr Edward R Baird, 1401 Cape Cod Dr, Parksville V9p 2y4, British Columbia |
| 518119190 | | Mr Erik Enar Rutherford, 82 Stafford St, Toronto M6j 2s1, Ontario |
| 518119191 | | Mr Evert Van Woudenberg, 53 Fairmeadow Ave, North York M2p 1w8, Ontario |
| 518119193 | | Mr Gary Forsgren, 3918 Cadboro Bay Rd, Victoria V8n 4g8, British Columbia |
| 518119195 | | Mr Gerald Greer, 8634 Lakewood Crt, Whistler V8e 0g1, British Columbia |
| 518119194 | | Mr Gerald Greer, 8634 Kakewood Court, Whstler V0n 1b8, British Columbia |
| 518119196 | | Mr Gordon M Campbell, 12939 202 St Nw, Edmotnon T5s 0e3, Alberta |
| 518119197 | | Mr Hang Li He, 528 William Berczy Blvd, Markham L6c 2p5, Ontario |
| 518119198 | | Mr Hugh Hillis, 46 Queen St, Strathroy N7g 2h7, Ontario |
| 518119199 | | Mr Ian Thai, 716 Marlee Ave, Toronto M6b 3j7, Ontario |
| 518119200 | | Mr Jason Davidson, 32 Reid Crt, Guelph N1g 3r6, Ontario |
| 518119201 | | Mr Jeff W Parker, 3047 Hawthorne St, Chemainus V0r 1k1, British Columbia |
| 518108784 | | Mr Joel M Hershkowitz And, C Larkey-Hershkowitz Jtwros, 5940 Cachette De Riviera Ct, New Prt Rchy FL 34655-5621 |
| 518108783 | | Mr Joel M Hershkowitz And, Cynthia Larkey-Hershkowitz Tic, 5940 Cachette De Riviera Ct, New Port Rchey FL 34655-5621 |
| 518114722 | + | Mr John F Cranker, 31 Hinman Rd, Pulaski NY 13142-2207 |
| 518119202 | | Mr Joseph Mermelstein, 210 Carmichael Ave, Toronto M5m 2x3, Ontario |
| 518119203 | | Mr Kartik P Mehta, 215 Sherway Gardens Rd Unit 2407, Etobicoke M9c 0a4, Ontario |
| 518117615 | | Mr Kenneth H Smith, 7008 Roundrock Rd, Dallas TX 75248-5145 |
| 518119204 | | Mr Kenneth R Caumartin, 2244 Piercy Ave, Courtenay V9n 3g6, British Columbia |
| 518119205 | | Mr Kenneth Rodger Nash, 41883 James St, St Thomas N5p 4l5, Ontario |
| 518119207 | | Mr Kyle Wilson, 1107 80 St Nw, Edmonton T6k 2r4, Alberta |
| 518119208 | | Mr Lawrence Croussette, 2073 Rue Des Roseaux, Quebec G3e 1n1, Quebec |
| 518119209 | | Mr Lawrence Greco, 25 Stanley Green Blvd, North-York M3k 0a9, Ontario |
| 518119210 | | Mr Lee A. J. Dilkie, 7293 Fallowfield Rd, Stittsville K2s 1b8, Ontario |
| 518119211 | | Mr Lewis J Martin Or, Mrs Kimberly A Martin, 5 Purple Martin Crt, Elmira N3b 1a2, Ontario |
| 518119212 | | Mr Lloyd R Skeels, 2820 Kirkland Bay Sw, Edmonton T6w 3b4, Alberta |
| 518119213 | | Mr Mark John Houlahan, 3924 77 St Nw, Calgary T3b 2n5, Alberta |
| 518119214 | | Mr Matthew Fragale, 283 Anten St, Thunder Bay P7b 5h1, Ontario |
| 518119215 | | Mr Matthew M Thompson, 25 Dier Rd, Prince Albert S6x 1a2, Saskatchewan |
| 518119216 | | Mr Matthew Walter Coxon, 3991 Wolf St, Victoria V8n 3p8, British Columbia |
| 518111875 | | Mr Michael E Kupfer Jr And, Jessica L Kupfer Jtwros, 411 Washington St, Brighton MI 48116-1439 |
| 518119217 | | Mr Miles Reid, Po Box 549, Delburne T0m 0v0, Alberta |
| 518119218 | | Mr Mirek Kozlowski, 5070 Rue Noel, Pierrefonds H9j 1v1, Quebec |
| 518119219 | | Mr Mohsen Mikhael, 1102-4450 Tucana Crt, Mississauga L5r 3r4, Ontario |
| 518119220 | | Mr Muhammad Ikram, 169 Cityscape Gdns Ne, Calgary Ab T3n 0m6, Alberta |
| 518119221 | | Mr Myles Diamond Rrsp, 18207 58 Avenue, Edmonton T6m 1v4, Alberta |
| 518119222 | | Mr Nathan Neto, 3 Unionville Cres, Brampton L6p 2z4, Ontario |
| 518119223 | | Mr Nicholas Copland, 1422 Hearst Blvd, Milton L9t 6m6, Ontario |
| 518119224 | | Mr Paul Dakermandji, 375 Decarie Blvd, Apt Ph7, St-Laurent H4l 0b4, Quebec |
| 518119225 | | Mr Peter Landecker, 80 Ch De L'universite, North Hatley J0b 2c0, Quebec |
| 518119226 | | Mr Philip J Rice And, Mrs Carol Rice, Po Box 402027, 173 Tutukaka Whangarie, New Zealand |
| 518105472 | | Mr Rameshkumar Krishnaswamy, 3008 W Horsham Dr, Phoenix AZ 85027-2319 |
| 518119227 | | Mr Raouf Basillious Or, Mr Sherif Makary Or, Mr Maged Farag, 69 Skywood Dr Richmond Hill L4e 4, Ontario |
| 518119228 | | Mr Rick Arena, 27 De Rose Ave, 27 De Rose Ave, Bolton L7e 1, Ontario |
| 518119229 | | Mr Rob Raistrick, 52 Stonepointe Ave, Nepean K2g 6g4, Ontario |
| 518106894 | | Mr Ronnie A Flax, Unit 605, 1325 Pacific Hwy, San Diego CA 92101-2582 |
| 518119230 | | Mr Sean Boivin, 701-150 Roehampton Ave, Toronto M4p 0a2, Ontario |
| 518119231 | | Mr Sean Hamilton, Bsmt E-650 28th Ave E, Vancouver V5v 2n5, British Columbia |
| 518119232 | | Mr Stephane Blais, 1089 Du Tyrol, Laval H7k 3j5, Quebec |
| 518119233 | | Mr Steve Plourde Paquette, 6274 Kitchener Rd, Kitchener V0b 1w1, British Columbia |

518119234          Mr Steven Luciano, 1840 De Madere, Laval H7m 5g5, Quebec
518119235          Mr Surendra Shrestha, 95-10 Cherrytree Dr, Brampton L6y 5e9, Ontario
518119236          Mr Syed Jafri, 7233 California Blvd Ne, Calgary T1y 6y8, Alberta
518119237          Mr Takahiro Shozen, 1250 Nicola St Apt 203, Vancouver V6g 2e6, British Columbia
518119238          Mr Teng-I Wang, 2-3685 Woodland Dr, Port Coquitlam V3b 4r5, British Columbia
518119239          Mr Terrance Sheldon Jensen, 389 Eagle Hts, Canmore T1w 3c9, Alberta
518119240          Mr Timothy Smith, 24 Chandler Dr, Scarborough M1g 1z2, Ontario
518119241          Mr Troy Rose, 2222 Broadview Rd Nw, Calgary T2n 3j2, Alberta
518119242          Mr Victor Hambolu, Mrs Abiola Bamidele-Hambolu, 4664 Osaka Cir, Windsor N9g 3, Ontario
518119243          Mr Wasim Kadri, 620-75 Thorncliffe Park Dr, Toronto M4h 1l4, Ontario
518119244          Mr Yuvaraj Kandekar, 427-300 Palisades Way, Sherwood Park T8h 2t9, Alberta
518119245          Mr Zheyu Fan, 26 Castleford Dr, Toronto M1t 3x5, Ontario
518119246          Mr. Adrian Chan, 274 Colette Dr, London N6e 3s9, Ontario
518119247          Mr. Albert Eugenio, 10 Tapscott Rd Unit 312, Scarborough M1b 3l9, Ontario
518119248          Mr. Aldo De Vico, 5540 Boul Des Grandes-Prairies, Saint-Leonard H1r 1b5, Quebec
518119249          Mr. Alireza Maghzian, 880 12th St E, North Vancouver V7l 2l1, British Columbia
518119250          Mr. Andrew C Spielman, 6120 Blackthorn Cres Ne, Calgary T2k 4y4, Alberta
518119251          Mr. Andrey Ivanov Or, Mrs. Alla Ivanov, 1 Masi Crt, Woodbridge L4h 1, Ontario
518119252          Mr. Anis Al-Serri, 1020 Alenmede Cres, Ottawa K2b 8k5, Ontario
518119253          Mr. Aslam Pervez Or, Mrs Sham Frozan, 477 Savoline Blvd, Milton L9t 7x4, Ontario
518119254          Mr. Atul Parekh Or, Bina Parekh, 60 Skipton Cres, Cambridge N3c 4, Ontario
518119255          Mr. B. H. Pandya, 317 Bradbrooke Dr Apt 32, Yorkton S3n 2k7, Saskatchewan
518119256          Mr. Balakumar Balasubramaniam, 73 Monique Crt, Markham L3s 4s5, Ontario
518119257          Mr. Baojin Wang, 54 Monkman Crt, Aurora L4g 7j9, Ontario
518119258          Mr. Bhagwant Matharoo, 2911 33 St Nw, Edmonton T6t 1v5, Alberta
518119259          Mr. Brandon Jay Merenick, 69 Milford Cres, Brampton L6s 3e3, Ontario
518119261          Mr. Bryce J Rotar, 811 12 Ave Sw Unit 402, Calgary T2r 0j1, Alberta
518119262          Mr. Chunlin Zhu, 41-40 Dundalk Dr, Scarborough M1p 4s3, Ontario
518119263          Mr. Clement Tung Sum Mock, 101-1001 Broadway W, Vancouver V6h 4e4, British Columbia
518119264          Mr. Colby Cardinal, Ne 09 10 58 3w4, Frog Lake T0a 1m0, Alberta
518119265          Mr. Constantin Malii, 355 Chaparral Valley Way Se, Calgary T2x 0y2, Alberta
518119266          Mr. Danny M Pacheco, 1294 Byron Baseline Rd Unit 26, London N6k 4g8, Ontario
518119267          Mr. Djafer Baddou, 502 Finlayson Cres, Kanata K2w 0a2, Ontario
518119268          Mr. Edward A L Journeaux, 13 Circle Rd, Beaconsfield H9w 5b6, Quebec
518119269          Mr. Emal Haideri, 264 Citadel Hills Pl Nw, Calgary T3g 3v6, Alberta
518119270          Mr. Fabio Petosa, 11416 Av Edger, Montreal-Nord H1g 5a2, Quebec
518119271          Mr. Gary Dale Kurylowich, 25027 Sturgeon Rd Unit 43, Sturgeon County T8t 0b1, Alberta
518119272          Mr. Gerard Matthew Kokolus Or, Ms. Kaylen Kokolus, 20316 Township Road 504 Unit 1, Beaver County 0b 4j2, Alberta
518119273          Mr. Gerry Greer, 8634 Lakewood Crt, Whistler V8e 0g1, British Columbia
518119274          Mr. Gohar Meraj Ashraf, 247 Taravista Dr Ne, Calgary T3j 5a5, Alberta
518119275          Mr. Grant Braithwaite, 148 Place Bayview, Pincourt J7w 5e8, Quebec
518119276          Mr. Guang P Huang, 134 Dorset Rd, Scarborough M1m 2t3, Ontario
518119277          Mr. Hamid Falahati, 737 Ouellette Ave Apt 1003, Windsor N9a 6t2, Ontario
518119278          Mr. Imran Karimi, 8 Oakworth Cres, Scarborough M1k 3t8, Ontario
518119279          Mr. Islamullah Absar, 373 Berry St, Winnipeg R3j 1n4, Manitoba
518119280          Mr. Jaekobb Wade, 1872 Gerrard St E, Toronto M4l 2b7, Ontario
518119281          Mr. Jaideep Singh Sandhu, 38 Prudhomme Dr, Brampton L6r 0g9, Ontario
518119282          Mr. James E Ramsey, Po Box 1201, Stellarton B0k 1s0, Nova Scotia
518119283          Mr. Jason Carl Marsh, 889 Queen St Apt 1, Kincardine N2z 2y2, Ontario
518119284          Mr. Jason R Mccormick, 650 28th Ave E, Vancouver V5v 2n5, British Columbia
518119285          Mr. Jay S Bridges, 1120 4th St, Courtenay V9n 1h8, British Columbia
518119286          Mr. John E Buchko, 1866 Dewar Pl, London N6g 0l4, Ontario
518119287          Mr. John Joseph Murack, 700 Pembroke St E, Pembroke K8a 3m2, Ontario
518119288          Mr. John Yu, 3726 131a Ave Nw, Edmonton T5a 4y8, Alberta
518119289          Mr. Jonathan Collin, 49 Rue Du Val-Des-Bois, Laval H7h 2n4, Quebec
518119290          Mr. Jordan R Hutchinson, 1075 Comox St Apt 1406, Vancouver V6e 1k2, British Columbia
518119291          Mr. Joseph Lizzi Or, Mrs. Brenda Ivana Valente, 84 Patrician Crt, Bradford L3z 1b4, Ontario
518119292          Mr. Kamran Ghani, 49 Thorncliffe Park Dr Apt 1012, East York M4h 1j6, Ontario
518119293          Mr. Ken C Brezinski Or, Mrs Maria C Louriero, 260 Tyndall Ave, Winnipeg R2r 0, Manitoba
518119294          Mr. Kevin Mendonca, 3241 Morgan Ave, London N6l 0b8, Ontario
518119295          Mr. Kevin S Tavares, 5 Troutbeck Cres, Brampton L6y 5e8, Ontario
518119296          Mr. Kevin W Connolly, 1531 Donald St E, Thunder Bay P7e 5w3, Ontario
518119297          Mr. Lashmen Sandhu, 17415 103a Ave, Surrey V4n 5r3, British Columbia

518119298          Mr. Lewi Maycid, 10 Gentian Hts, Nepean K2j 5a3, Ontario
518119299          Mr. Lifeng Geng, 173 Timberline Dr, Thunder Bay P7g 1a4, Ontario
518119300          Mr. Martin Bailey, 9207 Northcott Dr, Coldstream V1b 2k3, British Columbia
518119301          Mr. Mervyn Poo-Lean Ee, 6588 Nelson Ave Unit 3208, Burnaby V5h 0e8, British Columbia
518119302          Mr. Michael Ly, 4 Lesskim Crt, Scarborough M1w 3t7, Ontario
518119303          Mr. Michael Seong Tien Hou, 123 Bedale Cres, Markham L3r 3n9, Ontario
518119304          Mr. Ming Chak Nelson Wu, 82 Hampstead Terr Nw, Calgary T3a 5z8, Alberta
518119305          Mr. Narendra Ramanbhai Patel, 137 Cimmaron St, Markham L3s 2g8, Ontario
518119306          Mr. Neill Sunderesan, 150 Charlton Ave E Apt 702, Hamilton L8n 3x3, Ontario
518119307          Mr. Ngoc Huu Nguyen, 412 Av Roslyn, Westmount H3y 2t5, Quebec
518119308          Mr. Noel Isaac Gordon, 54 Charles St, Truro B2n 1x4, Nova Scotia
518119309          Mr. Onkar N Sharma, 4204 Sugarbush Rd, Mississauga L5b 2x7, Ontario
518119310          Mr. Paul Peter Jacoy, 2436 12th Ave E, Vancouver V5m 2c2, British Columbia
518119311          Mr. Peng Liu, 172 Kincora Dr Nw Unit 172, Calgary T3r 1l5, Alberta
518119312          Mr. Philip R T Graham, 1064 Vine St, Po Box 24, Robson V0g 1x0, British Columbia
518119313          Mr. Phuc Huy Pham, 605-201 Sherbourne St, Toronto M5a 3x2, Ontario
518119314          Mr. Raman Nandhakumaran, 5535 Middlebury Dr, Mississauga L5m 5g7, Ontario
518119315          Mr. Randy R Barnes Or, Mrs S Gladys Barnes, 14 O'brien's Hill, St. John's A1b 4g4, Newfoundland
518119316          Mr. Raphael P Lewis, 1727 E Blair Bay, Regina S4v 0p2, Saskatchewan
518119317          Mr. Raymond J Muller, 601 Langworthy Cres, Thunder Bay P7b 5k9, Ontario
518119318          Mr. Richard C O'keefe, 420 Santa Anna Lane, Stittsville K2s 0m1, Ontario
518119319          Mr. Robert B Swartz, 1754a Lamoureux Dr, Orleans K1e 2n2, Ontario
518119320          Mr. Robert Hochman, 12 Trawley Cres, Ajax L1s 5y6, Ontario
518119321          Mr. Ru Xi Lewis Liu, 87 Craigmohr Dr, Winnipeg R3t 6b9, Manitoba
518119322          Mr. Sandeep Ahuja, 32 Beachpoint Blvd, Brampton L7a 2t7, Ontario
518119323          Mr. Santosh G Patel, 77 Carpendale Cres, Ajax L1z 2b3, Ontario
518119324          Mr. Sean M Mckrow, 3198 Radisson Ave, Windsor N9e 1y5, Ontario
518119325          Mr. Shawn C Bamford, 2198 Wickerson Rd, London N6k 0c3, Ontario
518119326          Mr. Shilian Hu, 78 Royal Crest Way Nw, Calgary T3g 4m7, Alberta
518119328          Mr. Shu Ping Liu, 7340 Moffatt Rd Apt 226, Richmond V6y 1x8, British Columbia
518119329          Mr. Simon C Tse, 366 57th Ave E, Vancouver V5x 1s7, British Columbia
518119330          Mr. Stanislav N Milev, 41 Michael Blvd, Whitby L1n 5p8, Ontario
518119331          Mr. Steven J Troll, 5403 Av Macdonald, Montreal H3x 2w6, Quebec
518119332          Mr. Steven Mcabee, 851 Cramond Rd, Kamloops V2b 6j8, British Columbia
518119333          Mr. Syed Hasan Ali, 3 Greystone Walk Dr Unit 2019, Scarborough M1k 5j4, Ontario
518119334          Mr. Syed Jafar Raza, 3969 Kingston Rd Apt 1212, Scarborough M1j 3h8, Ontario
518119335          Mr. Thierry C Brisard, 42 Claudet Cres, Ottawa K1g 4r5, Ontario
518119336          Mr. Tianjun Xu, 13-10500 Delsom Cres, Delta V4c 0c3, British Columbia
518119337          Mr. Timothy Hewson, 13 Roche Pl, Nepean K2h 5p8, Ontario
518119338          Mr. Tomasz Frelek, 3538 Autumnleaf Cres, Mississauga L5l 1k5, Ontario
518119339          Mr. Umar F Khan Or, Mrs. Shama Khan, 18373 67 Ave, Surrey V3s 1, British Columbia
518119340          Mr. Vahn Balabanian, 680 Sheppard Ave E Suite B6, Toronto M2k 1b7, Ontario
518119341          Mr. Vladimir Cojocari, 19 Rosewood Cres, Fonthill L0s 1e6, Ontario
518119342          Mr. Wai-Choi Shum, 780 Sheppard Ave E Unit 25, North York M2k 0e8, Ontario
518119343          Mr. Wanderley G Pires, 317 Nairn Ave, York M6e 4h9, Ontario
518119344          Mr. Wayne D Boyes, 1055 10th St Suite 309, Courtenay V9n 1r5, British Columbia
518119345          Mr. Wei Sun, 87 Trail Ridge Lane, Markham L6c 2c2, Ontario
518119346          Mr. Wilson Wai-San Law, 74 Edgeridge Green Nw, Calgary T3a 6b1, Alberta
518119347          Mr. Yi Zhe Wang, 54 Monkman Crt, Aurora L4g 7j9, Ontario
518119348          Mrs Bolaji O Olufemi, In Trust For Tomisin D Olufemi, 223 Mountainberry Rd, Brampton L6r 1w3, Ontario
518119349          Mrs Calista Lynn Smith, 775 Nelson St, London N5z 1k2, Ontario
518119350          Mrs Catherine Lee, Mr Brian C Lee, 11 Silver Spruce Dr, Scarborough M1w 1, Ontario
518119351          Mrs Charlene G Venier, 1316 14th St S, Cranbrook V1c 5e8, British Columbia
518119352          Mrs Corinne Stasiuk, 11676 98 Ave, Surrey V3v 2j2, British Columbia
518119353          Mrs Hong Phuc Nguyen, 991 Dufferin St, Toronto M6h 4b2, Ontario
518119354          Mrs Monica Dhir, 126 Old Colony Rd, Kanata K2l 1m4, Ontario
518119355          Mrs Sheila Tremblay, 1672 Ch Island, Ormstown J0s 1k0, Quebec
518119356          Mrs To Nu Tran, 67 Millersgrove Dr, Toronto M2r 3s1, Ontario
518119357          Mrs Zeina El-Sayed, 228 Panatella Cape Nw, Calgary T3k 0w3, Alberta
518119358          Mrs. Adriana T Stamos, 77 Foxhill Dr, Maple L6a 1k1, Ontario
518119359          Mrs. Arpita A Patel, 37 Berkeley Pl W Unit 506, Lethbridge T1k 4g9, Alberta
518119360          Mrs. Bakhshish S Panesar, 714 Woburn Woods Lane, Mississauga L5c 4n1, Ontario
518119361          Mrs. Ching Man Tam Or, Mr. Alfred E Lin, 15 Northtown Way Suite 321, North York M2n 7a2, Ontario

| | | |
|---|---|---|
| 518119362 | | Mrs. Durriya Shabbir, 5477 Bestview Way, Mississauga L5m 0b1, Ontario |
| 518119363 | | Mrs. Farhana Khan Or, Mr. Rais A Khan, 824 Preston Manor Dr, Mississauga L5v 2, Ontario |
| 518119364 | | Mrs. Hong Li, 226 Sunforest Dr, Brampton L6z 4s4, Ontario |
| 518119365 | | Mrs. Jigna Santosh Patel, 77 Carpendale Cres, Ajax L1z 2b3, Ontario |
| 518119366 | | Mrs. Karam Hans, 3832 45 St, Red Deer T4n 1j6, Alberta |
| 518119367 | | Mrs. Kata Jurkovic, 3834 Concession 3, Harrow N0r 1g0, Ontario |
| 518119368 | | Mrs. Leslie M Tjhia, 10 Tangreen Crt Suite 1801, North York M2m 4b9, Ontario |
| 518119369 | | Mrs. Parichehr P Kadkhodayan, 22 Zokol Cres, Kanata K2k 2k4, Ontario |
| 518119370 | | Mrs. Rajeshkumari Sharma, 4204 Sugarbush Rd, Mississauga L5b 2x7, Ontario |
| 518119371 | | Mrs. Silvia Lee, 308-148 Soudan Ave, Toronto M4s 1v9, Ontario |
| 518119372 | | Mrs. Tao Lin, 741 Av George-V, Lachine H8s 2r9, Quebec |
| 518119374 | | Ms J Nan Marie Sturgis, 340 Ambleside Dr Unit 23, London N6g 4y5, Ontario |
| 518107943 | | Ms Lauren Caporaso And, Mr Richard Caporaso Jtwros, 95 Calf Pond Ln, Fairfield CT 06824-2074 |
| 518119375 | | Ms Louisa Kam Fung Chu, Mr Geoffrey S Young, 96 Hennessey Dr, Winnipeg R3p 1, Manitoba |
| 518119376 | | Ms Maria Paschalidis, 691 Av Victoria, Westmount H3y 2s2, Quebec |
| 518119377 | | Ms Meghan Rondeau, 72 Wilkes St, Brantford N3t 0h7, Ontario |
| 518119378 | | Ms Pamela Johnston, 18450 66a Ave, Surrey V3s 9b1, British Columbia |
| 518119379 | | Ms Vanessa White, 5603 Mintie Rd, Halfmoon Bay V0n 1y2, British Columbia |
| 518119380 | | Ms. Bernice Gail Macdonald, 3908 16 St Sw Unit 204, Calgary T2t 4h4, Alberta |
| 518119381 | | Ms. Daisy M C Law, 211 Citadel Meadow Bay Nw, Calgary T3g 4z4, Alberta |
| 518119382 | | Ms. Enid Wing Sum Chan, 3 Pemberton Ave Unit 401, North York M2m 4m1, Ontario |
| 518119383 | | Ms. Janet Elizabeth Woolgar, 781 Miller Rd, Parksville V9p 1z1, British Columbia |
| 518119384 | | Ms. Jennifer Vu, 38 Janet Crt Unit 38, Hamilton L8e 4x8, Ontario |
| 518119385 | | Ms. Jin Xu, 88 Erskine Ave Apt 1105, Toronto M4p 1y3, Ontario |
| 518119386 | | Ms. Lily Liu, 45 Kinlock Lane, Winnipeg R3t 6b2, Manitoba |
| 518119387 | | Ms. Margaret A Shorten, 1469 Sandy Somerville Dr, London N6k 5r3, Ontario |
| 518119388 | | Ms. Maria Ianna Cuizon Hermoso, 630 Marifield Ave, Victoria Bc V8v 1n6, British Columbia |
| 518119389 | | Ms. Rhonda L Peregrine, 33 Birchway Pl, Acton L7j 2x4, Ontario |
| 518119390 | | Ms. Thi Lan Phuong Vu, 1476 43 St Ne, Calgary T2a 3l6, Alberta |
| 518119391 | | Ms. Valarie Mcdonald, 34923 Edgeview Pl, Abbotsford V2s 7r8, British Columbia |
| 518119393 | | Ms. Xiao Ling Liu, 111 Grandview Way, North York M2n 6v2, Ontario |
| 518119394 | | Ms. Yong Liu, 5929 Portland St, Burnaby V5j 2s1, British Columbia |
| 518108785 | + | Msl FBO Lauren A Meyer, 9065 Balmoral Mews Square, Windermere FL 34786-6210 |
| 518106896 | + | Mu Liang Wong &, Lincoln P Wong Jt Ten Tod, 2430 Wawona St, San Francisco CA 94116-2839 |
| 518110105 | | Muaaz Khan, 1301 Deerpath Dr, Yorkville IL 60560-2380 |
| 518119395 | | Mubasher Financial Services, Al Seef Manama, Suite 181 Platinum Tower, Bldg 190 Block 426 Road 28, Kingdom Of Bahrain |
| 518111131 | | Muhammad Awais Saeed, 25 Church St, Attleboro MA 02703-7258 |
| 518114723 | + | Muhammad Islam, 8832 146th St Fl 2, Jamaica NY 11435-3635 |
| 518114724 | #+ | Muhammad Tanvir Hasan, 3751 80th Street C33, Jackson Heights NY 11372-6859 |
| 518106897 | + | Mui Mach, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 41683 Paseo Padre Pkwy, Fremont CA 94539-4631 |
| 518116160 | # | Mukesh J Mehta, Po Box 371, E Stroudsburg PA 18301-0371 |
| 518115391 | | Munir Ahmad Roth Ira Td Ameritrade, Clearing Custodian, 6118 W Wyandotte Rd, Maumee OH 43537-1335 |
| 518113487 | # | Munis B Shah, 390 S Holly Ave, University Park, Galloway NJ 08205-6700 |
| 518106898 | + | Muoi Tran Ttee, Muoi Tran Trust, U/A Dtd 01/15/2015, 300 W. Valley Blvd. #899, Alhambra CA 91803-3338 |
| 518116161 | | Muralidhar Parupalli, 296 Prospect Avenue, Downingtown PA 19335-2831 |
| 518113488 | + | Muriel Siebert & Co Inc, Accounting, Worthless Securities, 15 Exchange Pl Fl 6th, Jersey City NJ 07302-3914 |
| 518114725 | + | Murray Fo Llc, 708 3rd Ave, 6th Floor, New York NY 10017-4119 |
| 518110106 | #+ | Mustafa Noori, 2016 West Fargo Avenue 1, Chicago IL 60645-1880 |
| 518110107 | | Mustafa Quadri, 5228 Fargo Ave, Skokie IL 60077-3207 |
| 518108786 | | Musue Kaneh &, Samolu V Jallah Jtwros, P.O.Box 906, Clarcona FL 32710-0906 |
| 518115772 | | Muthaiya Rajagopalan, 4612 Nw Gannet Ter, Portland OR 97229-0927 |
| 518110108 | + | Muthukumar Kannan Ira, Td Ameritrade Clearing Custodian, 1347 Devonshire Rd, Buffalo Grove IL 60089-1127 |
| 518114727 | + | Mya Williams, 950 Mace Ave Apt 3b, Bronx NY 10469-4637 |
| 518112134 | + | Mychal A Herron, 4941 Clinton, Mpls MN 55419-5660 |
| 518112730 | | Mykola Fedkiv, 2315 Hargett Road Matthews Nc, Matthews NC 28105-3701 |
| 518109374 | | Myqia Rhodes, 674 Berry Hill Court, Stone Mountain GA 30083-4670 |
| 518106899 | # | Myron Mays, 258 Rivertree Way, Sacramento CA 95831-2928 |
| 518115392 | | Myung Im Lee Rollover Ira Td, Ameritrade Clearing Custodian, 3509 Ann Dr, Sandusky OH 44870-6002 |
| 518115393 | + | N Eucker & D Eucker Ttee, The Eucker Family Revocable Li, U/A Dtd 08/10/2006, 395 Timberland View Dr, Newark OH 43055-9018 |
| 518043020 | + | NJ Division of Taxation, PO Box 666, Trenton NJ 08646-0666 |
| 518887970 | + | NYC Dept Finance, 375 Pearl St, New York, NY 10038-1444 |
| 518043022 | + | NYS Dept of Taxation and Finance, W A Harriman Campus, Albany, NY 12227-0001 |
| 518043023 | + | NYS Workers Compensation Board, Attn: Finance Office, 328 State St, Rm 3, Schenectady, NY 12305-3200 |

User: admin
Date Rcvd: May 20, 2021                                  Form ID: pdf905                                  Total Noticed: 12649

| | | |
|---|---|---|
| 518106900 | | Nabil Batta, 14021 Halper Road, Poway CA 92064-2810 |
| 518106901 | | Nabil Batta-Hajjawi, 14021 Halper Rd, Poway CA 92064-2810 |
| 518116162 | | Nabil Makhoul, 844 Americus Dr, Allentown PA 18103-3611 |
| 518118365 | | Nabil Syed, 6093 Omega Lane, Manassas VA 20112-8847 |
| 518106902 | | Nabila Rangoonwala, 118 Telstar, Irvine CA 92618-1169 |
| 518108788 | # | Nadia Kapossy, 1627 Jackson Bluff Rd, Tallahassee FL 32304-4237 |
| 518114728 | + | Nadijah Burnette, 51 E Walnut St, Central Islip NY 11722-3823 |
| 518110109 | | Nadine C Dorwaldt, Ira ETrade Custodian, 9289 E Oak Ridge Dr, Rochelle IL 61068-9050 |
| 518036521 | + | Nadler Pharma Associates LLC, 7 Waterview Lane, Randolph, NJ 07869-3334 |
| 518110110 | | Naeem Patel, 5440 N Sawyer Ave, Chicago IL 60625-3926 |
| 518106903 | | Naga Kankipati, 74 Shaniko Cmn, Fremont CA 94539-8102 |
| 518105264 | | Naga Krishna Pattapu, 2405 Sw Worthington Ave, Bentonville AR 72713-4698 |
| 518115394 | | Naga Mallikarjuna Golla, 5760 Murray Circle, Dublin OH 43016-6746 |
| 518106904 | | Nagendra Venugopalrao, 210 Portico Ln, Tracy CA 95377-1108 |
| 518116163 | # | Nageswari Kannan, 2617 Dekalb Pike Apt 214, Norristown PA 19401-1836 |
| 518108789 | | Naheliz Gutierrez, 1676 Shallcross Ave, Orlando FL 32828-6844 |
| 518112731 | # | Nahu Palacios, 769 Carver School Rd, Henderson NC 27537-7633 |
| 518114730 | + | Naim Akon, 2185 1st Avenue 6b, New York NY 10029-2337 |
| 518114731 | | Naimah M Abdul-Fattaah, Coverdell Esa, 1554 E 45th St, Brooklyn NY 11234-3006 |
| 518809105 | + | Nam CHo, 7933 Bayside View Dr, Orlando, FL 32819-7237 |
| 518106905 | + | Nam Ngo, 7162 Frakes St, San Diego CA 92111-4215 |
| 518108790 | | Nam S Cho, Roth Ira Etrade Custodian, 7933 Bayside View Dr, Orlando FL 32819-7237 |
| 518109375 | | Namita Jain, 3450 Dalwood Dr, Suwanee GA 30024-6652 |
| 518106906 | | Nanae Kudo, 3219 Overland Ave 6193, Los Angeles CA 90034-4512 |
| 518110445 | | Nancy B Rogers, 5 Gardendale Rd, Terre Haute IN 47803-1729 |
| 518117620 | | Nancy Bell, 2201 Village Cir 621, Bedford TX 76022-6007 |
| 518118760 | | Nancy Carter, 9716 65th Ln Se, Olympia WA 98513-9266 |
| 518116542 | | Nancy Cauthen Willetts, 202 Heritage Dr, Camden SC 29020-1599 |
| 518110111 | + | Nancy J Casper, Charles Schwab & Co Inc Cust, Sep-Ira, 629 Willow Ln, Geneva IL 60134-1052 |
| 518106907 | + | Nancy L Chace, 367 Cypress Ave, Santa Clara CA 95050-6435 |
| 518115395 | | Nancy Monahan, 2222 Delaware Drive, Cleveland Hts OH 44106-3115 |
| 518106908 | | Nancy Ouch &, David J Ouch Jtwros, 309 Santa Anita Ct, Sierra Madre CA 91024-2637 |
| 518114733 | + | Nancy Powell, 350 W 55th St 2l, New York NY 10019-5133 |
| 518115396 | + | Nancy S Dunn Ttee, Nancy Shepard Dunn Revoc Trust, U/A 4/9/05, 2024 Trentwood Cir, Dayton OH 45459-3441 |
| 518107945 | + | Nancy Therese Maglio Cust For, Andrew David Maglio Uctutma, Until Age 21, 165 Walden St, West Hartford CT 06107-1742 |
| 518119396 | | Nandranee Das, 27-1591 South Parade Crt, Mississauga L5m 6g1, Ontario |
| 518117621 | | Naomi Wilhite, 5103 White Rock Drive, Killeen TX 76542-4310 |
| 518114734 | + | Narayan Mukherjee, 58 Waterbury Pkwy, Cortlandt Manor NY 10567-1522 |
| 518117622 | | Narayanan Krishnaiyer, Gayathri Vazhkudai Sankaran, 17723 Eavesdown Ct, Houston TX 77095-3254 |
| 518107946 | | Narender Adimulam, 7 Robert Treat Dr A, Milford CT 06460-4410 |
| 518105473 | | Narendra Gudla, 10825 W Bronco Trl, Peoria AZ 85383-5778 |
| 518115397 | + | Naresh Saladi Ira Td Ameritrade Inc, Custodian, 1488 Little Bear Loop, Lewis Center OH 43035-9745 |
| 518111463 | + | Narinder J Singh &, Sheila Singh Jtwros, 20374 Mill Pond Ter, Germantown MD 20876-6034 |
| 518043018 | | Nasdaq Sweden, Tullvaktsvagen 15, Stockholm SE-10578, SWEDEN |
| 518110112 | | Naseem Atieh, 13058 Thistle Ct, Homer Glen IL 60491-8703 |
| 518116165 | | Naseem Prostak, 224 North 10th St, Easton PA 18042-3312 |
| 518114735 | + | Nasheem Grantham, 5803 Calloway St, Corona NY 11368-3863 |
| 518106910 | | Nasir Uddin, 1311 1/2 Dewey Ave, Los Angeles CA 90006-4426 |
| 518118366 | | Nasr Basir Balla, 5531 Scotsview Dr, Providence Forge VA 23140-4470 |
| 518112732 | + | Nasrin A Gaffaney, Charles Schwab & Co Inc Cust, Ira Contributory, 605 Carpenter Town Ln, Cary NC 27519-7729 |
| 518113489 | | Nasrin Hoque, 5 Trevor Pl, Matawan NJ 07747-9702 |
| 518106911 | | Nasser Ali, 632 De La Cruz St, Mendota CA 93640-1934 |
| 518105474 | + | Natalie Epstein, 7157 E Rancho Vis Dr Unit 6006, Scottsdale AZ 85251-1649 |
| 518112734 | | Natalie J Baggarley, 5105 Macandrew Dr, Charlotte NC 28226-3235 |
| 518115773 | | Natalie Polzen, 1586 Northeast Grandhaven Drive, Mcminnville OR 97128-9148 |
| 518117623 | | Natalie Trimble, 808 Fair Oaks Dr, Grand Prairie TX 75052-2714 |
| 518117624 | | Nataraja Kallur, 23907 Bonnamere Ln, Katy TX 77494-4503 |
| 518118367 | | Natavia Weaver, 134 Rochdale Lane Suffolk Va, 23434, Suffolk VA 23434-2189 |
| 518106912 | | Nate Greeson, 116 W Canon Perdido St Apt A, Santa Barbara CA 93101-3230 |
| 518119397 | | Natexis Banques Populaires, Attn Ct Caen Service Operations, Diverses 10 Rue Roquemonts, 14099 Caen Cedex 9, France |
| 518114736 | + | Nathan Aballi, 2902 Quentin Rd, Brooklyn NY 11229-2529 |
| 518111877 | # | Nathan Abrams, 551 Lake St, Negaunee MI 49866-1417 |
| 518105265 | | Nathan Adams, 59 George Jackson Rd, Highland AR 72542-9316 |

| | | |
|---|---|---|
| 518107947 | | Nathan Brewer, 180 Marshall Lake Rd, Torrington CT 06790-2103 |
| 518109376 | + | Nathan Bridges, 1043 Millard Farmer Rd, Newnan GA 30263-6012 |
| 518118054 | | Nathan Bybee, 5939 S 3950 W, Roy UT 84067-9169 |
| 518117625 | + | Nathan C Waters, Casey J Waters, 11817 Windville Lane, Aledo TX 76008-3685 |
| 518112135 | | Nathan Ciardelli, 274 Kennard St, Saint Paul MN 55106-6616 |
| 518118761 | | Nathan Corwin, 5521 28th Ave Nw, Seattle WA 98107-4110 |
| 518111878 | | Nathan Dickey, 2471 Hoover Ave, West Bloomfield MI 48324-3675 |
| 518114737 | + | Nathan Douglas Donhauser Roth Ira, Td Ameritrade Clearing Custodian, 28 Floridaville Rd, Fulton NY 13069-4755 |
| 518108047 | | Nathan Draper, 111 Lums Pond Rd, Bear DE 19701-2145 |
| 518116544 | | Nathan Harris, 117 Coronet St, Summerville SC 29483-9703 |
| 518115398 | | Nathan Ireland, 14505 U.S. 127, Van Wert OH 45891-8884 |
| 518106913 | | Nathan James Drainville, 15460 Upper Ellen Rd, Los Gatos CA 95033-8242 |
| 518118763 | | Nathan Jones, 3978 Weathers Court Southeast, Port Orchard WA 98366-1756 |
| 518108791 | + | Nathan Kovarsky Roth Ira, Td Ameritrade Clearing Custodian, 150 Via Rosina, Jupiter FL 33458-6931 |
| 518113008 | # | Nathan Kriplin, 35 Floyd Ave Unit 19, West Lebanon NH 03784-1959 |
| 518110696 | | Nathan Mathieu, 638 Artic Avenue, Oak Grove KY 42262-8224 |
| 518118055 | | Nathan Poulson, 350 Quail Ridge Drive, Washington UT 84780 |
| 518117626 | | Nathan Upshaw, 152 Easy St, Rusk TX 75785-1907 |
| 518118368 | # | Nathan Wallace, 22945 Chestnut Oak Terrace, Sterling VA 20166-4399 |
| 518106914 | | Nathan William Seawater, 1012 Santa Maria Ave, Los Osos CA 93402-1311 |
| 518108792 | # | Nathanial Stuart, 1 Sailfish Rd, Vero Beach FL 32960-5279 |
| 518114738 | + | Nathaniel Mitchell, 799 Mother Gaston Boulevard, Brooklyn NY 11212-7039 |
| 518113490 | | Nathaniel Quaye, 88 Midland Place Fl 2, Newark NJ 07106-2806 |
| 518118985 | | Nathaniel R Keller, 715 Heron Dr, Waterford WI 53185-2879 |
| 518112735 | # | Nathaniel Rumph, 1102 Cloverdale Ct, Winnabow NC 28479-5677 |
| 518117627 | # | Nathaniel Stopyra, 11100 Amblewood Way, Austin TX 78753-3316 |
| 518119399 | | National Bank Of Greece, 330 El. Venizelou Avenue, 17675 Kallithea, Athens, Greece |
| 518114739 | + | National Holdings Inc, 40 Park Avenue, Ny NY 10016-3467 |
| 518108794 | + | Nationwide Trust Co Fsb Cust, Miami-Dade County 457(B), FBO Fermard Eloi, 9581 Nw 19th Pl, Sunrise FL 33322-3603 |
| 518108795 | | Natosha Aponte, 676 Ne 35th Ave, Homestead FL 33033-7625 |
| 518105475 | | Navaneeth Venugopal, 110 E Greenway Pkwy Apt 1128, Phoenix AZ 85022-2539 |
| 518107747 | # | Naveen Clement, 11915 Bolton Dr, Parker CO 80134-3687 |
| 518113491 | | Navjot Kaur, 5 Mckinley Ave, Carteret NJ 07008-2468 |
| 518117628 | | Navneet Latawa, 11000 Arbole Cove, Austin TX 78739-1990 |
| 518114740 | | Nawang Lama, 76street, East Elmhurst NY 11370 |
| 518106918 | | Nawid Anosheh, 4277 Transport St Ste C, Ventura CA 93003-5657 |
| 518112736 | + | Nc Dept Of State Treasurer, Unclaimed Property Div, North Carolina Brokerage, 3200 Atlantic Ave, Raleigh NC 27604-1668 |
| 518109377 | | Neal A Martin, 7217 Madison Drive, Atlanta GA 30346-2454 |
| 518119086 | + | Neal Patrick Dasilva, 664 Spruce St Apt 2, Morgantown WV 26505-6023 |
| 518118764 | + | Neary Sun Kheng Ira, Td Ameritrade Clearing Custodian, 3620 Courtland Pl S, Seattle WA 98144-7115 |
| 518112414 | | Ned L Mccormick, 964 Lost Horse Rd, Meridian MS 39305-8514 |
| 518113492 | | Neelesh Sharma, 20 Pine Valley Rd, Livingston NJ 07039-8212 |
| 518116167 | #+ | Neeraj Karamchandani, 511 Waupelani Dr, State College PA 16801-4349 |
| 518105567 | | Neil Greer, 2202-1188 Howe St, Vancouver V6z 2s8, British Columbia |
| 518114742 | + | Neil H Peterson Roth Ira, 4776 Broadway, Depew NY 14043-3820 |
| 518107948 | | Neil Hoss, 5 Carter Lane, Stafford Springs CT 06076-4526 |
| 518116168 | + | Neil Reynolds, 657 Mcclain Rd, Enon Valley PA 16120-1111 |
| 518105159 | | Neil Silas, 1847 Alpine Dr, Deatsville AL 36022-2619 |
| 518108796 | # | Nelson C Vargas, Marina L Vargas, 4029 Stillwood Dr, Jacksonville FL 32257-8920 |
| 518108797 | | Nelson Charles Goldman, Designated Bene Plan/Tod, 86149 Meadowfield Bluffs Rd, Yulee FL 32097-8412 |
| 518106920 | | Nelson Huang, 315 Faxon Ave, San Francisco CA 94112-2215 |
| 518115774 | | Nelson M Pettit, 1125 Nw Dixon, Corvallis OR 97330-4643 |
| 518113496 | | Nelson Pacheco, 2 Canterbury Drive, Scotch Plains NJ 07076-1510 |
| 518114743 | + | Nelson Tang, 19010 Radnor Rd, Hollis NY 11423-1023 |
| 518108799 | | Nesha Hazell & Michael Mustafa Hazell Jt Ten, 5245 Butler Ridge Dr, Windermere FL 34786-3004 |
| 518106921 | | Nesha Jarvett Leverette & Karl, Garrett Ivory Sr Jt Ten, Po Box 9102, Moreno Valley CA 92552-9102 |
| 518114744 | + | Network Training Center Inc, Attn: Idvinder Singh Pres, Po Box 8153, New York NY 10116-8153 |
| 518116546 | | Neville Marcus, Roth Ira ETrade Custodian, 1108 Redhaven Drive, Fort Mill SC 29715-8158 |
| 518140521 | | New York State Dept. of, Taxation and Finance, PO Box 5300, Albany, NY 12205-0300 |
| 518114747 | + | Nfs/Fmtc Ira, FBO Donna Hickling, 1167 Bragg St, Honeoye Falls NY 14472-8602 |
| 518110697 | + | Nfs/Fmtc Ira, FBO Steven T Sevits, 217 Secretariat St, Georgetown KY 40324-2583 |
| 518110115 | + | Nfs/Fmtc Ira, FBO Gary R Olson, 1319 W Westgate Ter, Chicago IL 60607-3304 |
| 518117630 | + | Nfs/Fmtc Ira, FBO James Kevin Hermes, 5222 Wincroft Ct, Houston TX 77069-1547 |

| | | |
|---|---|---|
| 518110446 | + | Nfs/Fmtc Ira, FBO Jeremiah J Hendren, 1535 N County Road 615 E, Butlerville IN 47223-9582 |
| 518114746 | + | Nfs/Fmtc Ira, FBO Eugene Klein, 7822 79th St, Glendale NY 11385-7436 |
| 518113497 | + | Nfs/Fmtc Ira, FBO Mr Andrew L Duboff, 15 Hearthstone Ter, Livingston NJ 07039-1826 |
| 518106922 | + | Nfs/Fmtc Ira, FBO Shelley Fishkin, 807 San Francisco Ter, Stanford CA 94305-1070 |
| 518107748 | + | Nfs/Fmtc Ira, FBO Thomas E Cole, 17425 Fairwind Dr, Elbert CO 80106-8943 |
| 518118986 | + | Nfs/Fmtc Ira, FBO Hollis Reich, 9711 Sylvan Shore Dr, Minocqua WI 54548-9205 |
| 518115775 | + | Nfs/Fmtc Ira, FBO Victor R Hadley, 540 Montara Way, Eugene OR 97405-4954 |
| 518114745 | + | Nfs/Fmtc Ira, FBO Kathi Marks, 315 W 70th St Apt 4e, New York NY 10023-3573 |
| 518113499 | + | Nfs/Fmtc Ira - Bda, Nsps Joan Malin, 9 Easton Ave, Spotswood NJ 08884-1156 |
| 518108048 | + | Nfs/Fmtc Rollover Ira, FBO Charles A Von Fange, 160 Berry Dr, Wilmington DE 19808-3616 |
| 518116169 | + | Nfs/Fmtc Rollover Ira, FBO Thomas Golden, 3216 State Road, Bensalem PA 19020-6504 |
| 518113500 | + | Nfs/Fmtc Rollover Ira, FBO H Clark Johnson, 5 Wyndehurst Dr, Madison NJ 07940-2627 |
| 518115400 | + | Nfs/Fmtc Rollover Ira, FBO Mr Don G Bryant Jr, 230 Morgan St, Oberlin OH 44074-1516 |
| 518117631 | + | Nfs/Fmtc Rollover Ira, FBO Stacey K Stephens, 1709 Cottonwood Rd, Carrollton TX 75006-3840 |
| 518106923 | + | Nfs/Fmtc Roth Ira, FBO Roy S Halleybone, 140 Shale Cliff Ct, Clayton CA 94517-9726 |
| 518114748 | + | Nfs/Fmtc Roth Ira, FBO Elena Damiano, 159 Madison Ave Apt 21, New York NY 10016-5428 |
| 518111132 | + | Nfs/Fmtc Sep Ira, FBO Daniel F Murray, 32 Clear Pond Rd, Lakeville MA 02347-1334 |
| 518117632 | + | Nfs/Fmtc Sep Ira, FBO Michael Davis, 20212 Hempstead Rd Bldg 2, Houston TX 77065-5672 |
| 518112941 | | Ngbra O Kouadio & Gopo Koffi Epse, Kouadio Jt Ten, 7314 Josephine Ct, La Vista NE 68128-2261 |
| 518118765 | # | Nghia Giang, 731 Broadway E Apt 303, Seattle WA 98102-4661 |
| 518112738 | | Ngoc Vu, 5939 W Friendly Ave Apt 20l, Greensboro NC 27410-3340 |
| 518106924 | | Ngu P Le &, Lanthi A Le Jt Ten, 22626 Cerise Ave, Torrance CA 90505-2916 |
| 518117633 | | Nhan Van Le Roth Ira Td Ameritrade, Clearing Custodian, 9363 Concourse Dr, Houston TX 77036-8615 |
| 518115603 | | Nicholas A Alkire &, Crystal L Bennett Jtwros, 12142 Acorn Ter, Guthrie OK 73044-8362 |
| 518116547 | | Nicholas A Fusco, 5729 Cottonseed Ct, Myrtle Beach SC 29579-3688 |
| 518113501 | + | Nicholas A Iacovou, 8 Harmony Way, Sewaren NJ 07077-1018 |
| 518106925 | | Nicholas Adams, 10962 W Ocean Air Dr 3110, San Diego CA 92130-4646 |
| 518105476 | | Nicholas Alcock, 504 E Tuckey Ln, Phoenix AZ 85012-1051 |
| 518112739 | | Nicholas Alexander Fritts, 9021 Bud Smith Rd, Wake Forest NC 27587-8055 |
| 518118987 | | Nicholas Alexander Hernandez, 4849 Hewitts Point Rd, Oconomowoc WI 53066-3320 |
| 518110116 | | Nicholas Babcock, 207 Il-94, Stronghurst IL 61480 |
| 518105160 | | Nicholas Barnes, 2629 28th Ave Sw, Lanett AL 36863-3845 |
| 518106926 | + | Nicholas Beese, Po Box 21847, Long Beach CA 90801-4847 |
| 518111133 | | Nicholas Bird, 327 Huntington Ave 2, Boston MA 02115-4416 |
| 518114749 | | Nicholas Bucchio, 1400 Washington Avenue Freedom, Apartments D6, Albany NY 12206 |
| 518116807 | | Nicholas Byrd, 4529 Mount Helen Rd, Allardt TN 38504-5055 |
| 518111881 | | Nicholas Caccamo, 241 Roanoke Drive, Bloomfield Hills MI 48301-3332 |
| 518106927 | | Nicholas Cadenasso, 643 Country Club Dr 424, Simi Valley CA 93065-7602 |
| 518115402 | | Nicholas Cathcart, 1609 South St., Piqua OH 45356-2757 |
| 518106929 | + | Nicholas Christian Light, 688 N. Rimsdale Ave. #103, Covina CA 91722-3554 |
| 518108800 | | Nicholas Coccodrilli, 4207 S Dale Mabry Hwy Unit 11308, Unit: 11308, Tampa FL 33611-1442 |
| 518115404 | | Nicholas Colchin, 324 Trunk Drive, Dayton OH 45431-2247 |
| 518112741 | | Nicholas Crabtree, 302 S Wedgewood Dr, Washington NC 27889-9289 |
| 518106930 | | Nicholas Devito, 318 Riverview Way, Oceanside CA 92057-5832 |
| 518115405 | | Nicholas Dietrich, 6172 West Breezeway Drive, North Ridgeville OH 44039-5144 |
| 518112314 | + | Nicholas Dougherty, 254 Preserve Park Pl, O Fallon MO 63385-8843 |
| 518106932 | | Nicholas G Mccracken, 1591 Calle Serra, Morgan Hill CA 95037-2955 |
| 518113502 | #+ | Nicholas Giddens, 1 Lorraine Drive Hamilton Nj, 8619, Hamilton Township NJ 08619-3934 |
| 518117634 | | Nicholas Gonzalez, 430 W Jefferson St, Port Isabel TX 78578 |
| 518110117 | | Nicholas Greico, 426 E Stone Ave, Addison IL 60101-2994 |
| 518112315 | #+ | Nicholas Greubel, 76 Wolf Meadow Ct, Saint Peters MO 63304-7708 |
| 518117635 | | Nicholas Hackett, 107 Oak St, Lone Oak TX 75453-9013 |
| 518111134 | | Nicholas Ingrisani, 21 Aldie St, Boston MA 02134-1307 |
| 518112742 | | Nicholas Isenhour, 3403 Bethany Church Rd, Claremont NC 28610-9792 |
| 518115406 | | Nicholas J Depinet, 350 Bishea Ct, Fairborn OH 45324-2168 |
| 518112743 | | Nicholas J Last, 7514 Elwood Dr, Charlotte NC 28227-1267 |
| 518114750 | + | Nicholas J Maryanopolis, 91 Meadow Rue Pl, Ballston Spa NY 12020-4368 |
| 518110822 | + | Nicholas J Person, 4705 Toby Lane, Metairie LA 70003-7635 |
| 518115407 | | Nicholas Kaliszewski, 5910 Wallings Rd, North Royalton OH 44133-3000 |
| 518114751 | + | Nicholas Kissoon, 1 Gingham Ct, Ridge NY 11961-1942 |
| 518112136 | | Nicholas Koury, 1381 Carrie St, Saint Paul MN 55118-3203 |
| 518116170 | | Nicholas Kraft, 379 Lyceum Ave Apt 2, Philadelphia PA 19128-4818 |
| 518113009 | | Nicholas Labrie, 7 Little John Ct, Merrimack NH 03054-3141 |

District/off: 0312-2                                                    User: admin                                              Page 145 of 239
Date Rcvd: May 20, 2021                                          Form ID: pdf905                                          Total Noticed: 12649

| | | |
|---|---|---|
| 518111882 | | Nicholas M Hudeck, 8150 S 12th St, Portage MI 49024-4501 |
| 518115408 | | Nicholas Magill, 3500 West Western Reserve Road, Canfield OH 44406-8110 |
| 518117636 | | Nicholas Matthews, 11980 Overbrook Ln, Houston TX 77077-6677 |
| 518105161 | | Nicholas Money, 120 1st Street Ne, Wedowee AL 36278-5136 |
| 518111883 | | Nicholas Mosher, 2880 Englund Ave, Muskegon MI 49445-2183 |
| 518116625 | | Nicholas Nielsen, 2100 S Phillips Ave, Sioux Falls SD 57105-3836 |
| 518108049 | | Nicholas P Evans, 400 Pauline Dr, Clayton DE 19938-3601 |
| 518114754 | | Nicholas Ram, 127th St, South Richmond Hill NY 11419 |
| 518112316 | | Nicholas Ray, 16059 State Highway E, Lexington MO 64067-8270 |
| 518115409 | # | Nicholas Reitzel, 7865 Cobdon Ave, Westerville OH 43081-4640 |
| 518108801 | | Nicholas Rivera, 707 Se Karrigan Terrace, Port Saint Lucie FL 34983-3215 |
| 518118767 | | Nicholas Sanderfer, 12303 8th St E, Edgewood WA 98372-1488 |
| 518110119 | | Nicholas Sellers, 135 Stahl Ave, Washington IL 61571-1735 |
| 518117638 | | Nicholas Simon, 2809 W William Cannon Dr C202, Austin TX 78745-5168 |
| 518114756 | #+ | Nicholas Stephen Hirst, 461 Rogers Ave # 3, Brooklyn NY 11225-5011 |
| 518106933 | # | Nicholas Uhercik, 7724 Ziebell Court, Citrus Heights CA 95610-2626 |
| 518110120 | | Nicholas Washko, 1804 S Walnut St, Springfield IL 62704-4048 |
| 518117639 | | Nicholas Wilson, 2417 Cassidy Rd 205, Fort Bliss TX 79916-3500 |
| 518109378 | | Nichole Orogun-Thomas, 215 Imad Court, Fairburn GA 30213-3164 |
| 518116171 | | Nick Bardyguine, 602 Manor St, Ford City PA 16226 |
| 518108802 | | Nick Brock Powell, 1577 Mount Airy Ct, Jacksonville FL 32225-5546 |
| 518109379 | | Nick Crank, 1267 Georgia 16, Jackson GA 30233 |
| 518113843 | | Nick D Thomsen, 4615 Tybo Rd, Reno NV 89521-6957 |
| 518111135 | | Nick Felizardo, 51 Manning Road, Chelmsford MA 01824-2541 |
| 518108804 | | Nick Leone, 3635 Ne 1st Ave Apt 1406, Miami FL 33137-3660 |
| 518106934 | # | Nick Linkogle, 1731 Old Mill Rd, Encinitas CA 92024-3029 |
| 518115669 | | Nick Marino, 2191 Golden Briar Trail, Oakville On L6h 4t9, Ontario |
| 518115670 | | Nick Marino 52, 2191 Golden Briar Trail, Oakville On L6h 4t9, Ontario |
| 518110124 | | Nick Morrison, 10700 Westport Way, Mokena IL 60448-1920 |
| 518114757 | | Nick Nguyen, 256 Parkway, Canandaigua NY 14424 |
| 518117640 | | Nick On, 1005 Palm Desert Dr, Garland TX 75044-5011 |
| 518116626 | | Nick Paulson, 111 E 11th St 904, Sioux Falls SD 57104 |
| 518106935 | # | Nickolas Quintana, 5348 Karbet Way, Sacramento CA 95822-2451 |
| 518109380 | | Nickolas Veitch, 1925 Cornerstone Pass, Conyers GA 30012-3786 |
| 518117641 | | Nicky Herndon Rollover Ira Td, Ameritrade Clearing Custodian, 3405 Skelton St, Flower Mound TX 75022-4444 |
| 518108805 | | Nicola Bertolotti, 6770 Indian Creek Drive 14e, Miami Beach FL 33141-5755 |
| 518108806 | | Nicolaas Brekelmans, 1301 Salamander Trl, Panama City Beach FL 32413-8428 |
| 518108807 | | Nicolas Bonnet, 15675 Sw 84th Ter, Miami FL 33193-1239 |
| 518114758 | + | Nicolas Jara, 41-50 78st Apt224, Elmhurst NY 11373-1968 |
| 518109615 | | Nicolas Winkler, 255 Sheridan Rd, Waterloo IA 50701-4021 |
| 518116172 | # | Nicole Alyse Tepper, R/O Ira Vftc As Custodian, 1023 Stanford Dr, Wynnewood PA 19096-2031 |
| 518105162 | + | Nicole Boswell, 650 Norman Ln, Fairhope AL 36532-1151 |
| 518115671 | | Nicole Callegari 50, 521 Pine St N, Timmins On P4n 6l9, Ontario |
| 518115410 | | Nicole Callis, 5575 Bayridge Dr, Hilliard OH 43026-9050 |
| 518106936 | | Nicole Cieslak Linthicum, Wfcs Custodian Trad Ira, 6243 Monticello St, Santee CA 92071-5669 |
| 518112317 | | Nicole Eggleston, 17301 Highway 169, Cosby MO 64436-8100 |
| 518118989 | | Nicole Marie Pisani, Roth Ira Vftc As Custodian, 36760 57th St, Burlington WI 53105-7520 |
| 518116174 | # | Nicole Tepper, 1023 Stanford Dr, Wynnewood PA 19096-2031 |
| 518118515 | | Nicolette Kaigle, 50 Kaylyns Way, S Burlington VT 05403-6832 |
| 518112744 | | Nidia Martinez, 2643 Rawhide Ct Nw, Concord NC 28027-2953 |
| 518106938 | | Niesha K Paul, 321 N Orange St Unit 228, Glendale CA 91203-5504 |
| 518107949 | | Niketa C Shah, 399 Main Avenue, Apt. 414, Norwalk CT 06851-1569 |
| 518112137 | | Nikhil Porakkudinjathumana Mohan, 1172 Sterling Ln N, Maplewood MN 55119-7192 |
| 518109381 | | Nikishia Barlow, 4316 Kousa Road, Austell GA 30106-7500 |
| 518112745 | | Nikola Glogovac, 4811 Penn Wyne Dr, Greensboro NC 27410-5329 |
| 518107750 | | Nikolay Maksimov, 4330 Quay St, Wheat Ridge CO 80033-4962 |
| 518114759 | + | Nikolay Mikhaylyuk, 3358 Pond Hill Rd, Taberg NY 13471-1918 |
| 518112746 | | Nilesh Shah, 151 Saye Pl, Mooresville NC 28115-5813 |
| 518117642 | # | Nils Buch, 3023 Orchard Gate St, Sugar Land TX 77479-1859 |
| 518108808 | | Nina A Giambalvo, 325 S Biscayne Blvd Apt 1226, Apt. 1226, Miami FL 33131-2384 |
| 518106940 | + | Nina Emily Breece, 3330 Scott St., San Francisco CA 94123-2014 |
| 518117643 | | Nina Jones, 1716 W Doyle St, Granbury TX 76048-2381 |
| 518114760 | + | Ninan C Varghese, 23 Klint Ct, Nanuet NY 10954-5939 |

| | | |
|---|---|---|
| 518106941 | | Nirmal Singh, 5255 Clayton Road Apt 172, Concord CA 94521-5214 |
| 518110125 | + | Nirmala D Shamdasani, Ira Vftc As Custodian, Roth Account, 4606 Mumford Dr, Hoffman Est IL 60192-1110 |
| 518119401 | | Nirmalaben Mehta, 2407-215 Sherway Gardens Rd, Etobicoke M9c 0a4, Ontario |
| 518114762 | + | Nissim Botton Sr, 2742 E 65th St, Brooklyn NY 11234-6826 |
| 518117644 | | Nitin Pednekar, 6820 Preston Rd 1028, Plano TX 75024-2522 |
| 518036522 | + | Nixon Peabody LLP, 55 West 46th Street, Tower 46, New York, NY 10036-4277 |
| 518106943 | | Nnamdi Iwuagwu, 1363 93rd Avenue, Oakland CA 94603-1413 |
| 518106944 | | Nneka Gallaread, 105 Buena Ventura St, San Pablo CA 94806-5062 |
| 518115605 | | Noah Barnes, 35794 East 191st Street South, Porter OK 74454-5302 |
| 518111884 | | Noah Hirsch, 4772 Fairway Ridge S, West Bloomfield MI 48323-3311 |
| 518106945 | | Noah L Katz, R/O Ira ETrade Custodian, 2431 Thaddeus Dr., Mountain View CA 94043-2735 |
| 518116175 | | Noah M Fingerod, 2255 Rosemont Ter, Furlong PA 18925-1552 |
| 518114763 | + | Noah M Zigas &, Kimberly A Zigas Jt Ten, 18 Overbrook Rd, Painted Post NY 14870-9339 |
| 518110126 | | Noah Teders, 4623 W Nancy Dr, Kankakee IL 60901-7783 |
| 518117646 | | Noble John, Po Box 263092, Houston TX 77207-3092 |
| 518108810 | + | Noble T Miller Ira, Td Ameritrade Clearing Custodian, 3700 Curry Ford Rd Apt M10, Orlando FL 32806-2647 |
| 518108811 | | Nodege Marc, 1021 Se Monterey Rd A6, Stuart FL 34994-4543 |
| 518116176 | | Noel Becerra, 609 S Main St, Old Forge PA 18518-1543 |
| 518108812 | | Noel Foster &, Paula Christensen Jtwros, 3002 Fieldbrook Place, Clearwater FL 33761-2509 |
| 518106946 | + | Noel Laimei Cheung, Charles Schwab & Co Inc Cust, Ira Rollover, 169 Apollo Street, San Francisco CA 94124-2503 |
| 518106947 | + | Noel Laimei Cheung &, Joseph Chow Jt Ten, 169 Apollo St, San Francisco CA 94124-2503 |
| 518117647 | | Noel Mathews, 5910 Shadywood Lane, Garland TX 75043-1775 |
| 518106948 | | Noel P Davis, R/O Ira ETrade Custodian, 8000 Marsannay Way, Sacramento CA 95829-1262 |
| 518108813 | | Noel Ricardo Pineda, 7163 W 19th Ct, Hialeah FL 33014-4428 |
| 518118768 | | Nolan Wool, 7115 Interlaaken Dr Sw, Lakewood WA 98499-1804 |
| 518117961 | | Nomura International Plc, Nomura Pb Nominees Ltd, 1 Angel Lane, London Ec4r 3ab, United Kingdom |
| 518105284 | | Nora Patricia Vivone, 2032 Vidal St 8th Floor Apt A, Buenos Aires 1428, Argentina |
| 518110127 | | Nora S Napier &, Dennis C Napier Jtwros, 2034 Valley Creek Dr, Elgin IL 60123-2538 |
| 518117648 | | Norberto M Paniagua, 7302 Bluestone Rd, San Antonio TX 78249-3639 |
| 518116422 | | Nordea Danmark Fihal Af Nordea Bank, Attn: Jesus Semano Biames, Helgeshoej Alle 33, DK 2630 Taastrup, Denmark |
| 518116653 | | Nordnet Bank Ab, Single Agency Account, Alstroemergatan 39, Se-112 47 Stockholm, Sweden |
| 518117649 | | Norlin Salmeron, 510 Church St Apt 512, Brenham TX 77833-3686 |
| 518106949 | | Norma A Provencio, Ira ETrade Custodian, 4210 Hermitage Drive, Hacienda Hts CA 91745-6159 |
| 518106950 | + | Norma Navarro, 218 Standard Street #A, El Segundo CA 90245-4248 |
| 518108814 | + | Norman Barst, Charles Schwab & Co Inc Cust, Ira Rollover, 1116 Crystal Dr, Palm Beach Gardens FL 33418-4028 |
| 518107950 | + | Norman Gagnon, 24 Fairfield Rd, Enfield CT 06082-5840 |
| 518109383 | + | Norman H Larkee, 1162 Mount Airy Rd, Waverly Hall GA 31831-2180 |
| 518111137 | + | Norman J Sczepanski, Ira ETrade Custodian, 7 Morgan Drive, Unit 408, Natick MA 01760-4182 |
| 518114764 | + | Norman Latov, 10 Riverview Rd, Irvington NY 10533-1307 |
| 518116177 | | Norman London Jr, 808 Felton Ave, Sharon Hill PA 19079-2311 |
| 518108815 | | Norman Nelson, 9390 White Hickory Ln, Fort Myers FL 33912-6856 |
| 518889756 | + | Norris McLaughlin, P.A., Attn: Morris S. Bauer, Esq., 400 Crossing Blvd, 8th Floor, P.O. Box 5933, Bridgewater, NJ 08807-5933 |
| 518110128 | + | Northern Trust As Ttee, Caterpillar 401k Savings Plan, FBO Mark W Butikofer, 114 Hillcrest, Gridley IL 61744-9199 |
| 518108816 | + | Northern Trust Co Ttee, The Home Depot Futurebuilder, FBO Osvaldo F Otero, 1262 Silverstrand Dr, Naples FL 34110-4114 |
| 518109384 | #+ | Northern Trust Ttee, Caterpillar 401k Savings Plan, FBO Joseph Gorski, 177 Old Hwy 85, Fayetteville GA 30215-3048 |
| 518116178 | | Northern Trust Ttee, Accenture Retirement Svgs Plan, FBO Madhusudhan Papasani, 2420 Copper Creek Rd, Chester Sprgs PA 19425-3891 |
| 518117650 | + | Northern Trust Ttee, Ti C And Sp, FBO Shee Leong, 3625 Flagstone Dr, Carrollton TX 75007-2791 |
| 518117651 | + | Northern Trust Ttee, Ti C And Sp, FBO Ryan B Davis, 8068 Park Ln Apt 304, Dallas TX 75231-5963 |
| 518110129 | + | Northern Trust Ttee, Aon Savings Plan, FBO Crystal Kelly, 2500 N. Halsted St, Chicago IL 60614-2308 |
| 518106951 | | Nosa Sule, 733 37th St, Oakland CA 94609-2331 |
| 518043021 | | Nova Laboratories Ltd., Martin House, Leicester LE184YL, UNITED KINGDOM |
| 518116179 | + | Nova Ljubljanska Bank, Bny Mellon, Us Proxy Department, 525 William Penn Place, Suite 0400, Pittsburgh PA 15259-0001 |
| 518118369 | | Ntiranyibagira Gaspard, 3009 Roanoke Ave, Newport News VA 23607-3609 |
| 518118370 | | Numesh Acharya, 1105 Riviera Dr Virginia Beach, Va 23464, Virginia Beach VA 23464-5018 |
| 518119402 | | Nyenburgh Holding B V, Beursplein 5, Amsterdam 1012 Jw, Netherlands |
| 518106953 | + | O'connell Family Tr, William R O'connell Ttee & Jean M O'conn, 3802 E Rolling Green Lane, Orange CA 92867-2117 |
| 518106954 | + | O'connell Family Tr, William R O'connell Ttee Jean M O'connel, 3802 E Rolling Green Lane, Orange CA 92867-2117 |
| 518111138 | | Obiajunwa Onujiogu, 18 Shady Ln, Wareham MA 02571-1808 |
| 518106952 | + | Obinna David Sir Owuamanam, 4236 West 142nd Street Appt. C, Hawthorne CA 90250-9165 |
| 518108818 | + | Ocadayna Development Corp, Attn Abraham Zakout, 7621 Orange Tree Lane, Orlando FL 32819-4634 |
| 518119403 | | Ocbc Securities Private Ltd, 18 Church Street, Single Agency Account, #01-00 Ocbc Centre South 049479, Singapore |
| 518108820 | + | Ocfl Def Comp Plan, Vftc As Trustee, FBO Berbino Lahensjr, 5528 Elizabeth Rose Sq, Orlando FL 32810-6601 |

| | | |
|---|---|---|
| 518106955 | | Octavio Nava Santiago, 1140 Olympia Ave Apt 6, #6, Seaside CA 93955-4954 |
| 518116548 | | Octavius Roman, 400 Emerald Rd N K1, Greenwood SC 29646-3073 |
| 518106956 | + | Odette Yu-Ping Hsu &, Betty Hsia Jt Ten, 112 Montego Bay, Alameda CA 94502-7905 |
| 518112748 | | Odus Poteat, 2216 David Earl Dr, Charlotte NC 28213-7724 |
| 518105478 | | Ofer Greenberg, 4225 North 1st Avenue 1111, Tucson AZ 85719-1097 |
| 518043024 | + | Okapi Partners LLC, 1212 Avenue of the Americas, 24th fl, New York, NY 10036-1600 |
| 518208276 | + | Okapi Partners LLC, Bruce H Goldfarb, c/o Okapi Partners LLC, 1212 6th Ave, New York, NY 10036-1600 |
| 518117653 | | Olanrewaju Sholeye, Roth Ira ETrade Custodian, 22 Pebblestone Walk, Sugar Land TX 77479-5547 |
| 518111464 | | Olashupo Ajala, 3617 Shenandoah Dr, Beltsville MD 20705-3549 |
| 518113747 | | Old Mutual International Isle Of Man, Att: Corporate Action Team, King Edward Bay House King Edward, Isle Of Man IM99 1 9 1NU, United Kingdom |
| 518118770 | | Oleg Babko, 13026 23rd Ave Ne, Seattle WA 98125-4208 |
| 518116180 | # | Oleg Zvenigorodsky, 1902 Steamboat Station, Southampton PA 18966-4903 |
| 518113506 | + | Olegs Zeleznovs, 15 Lark Drive, South River NJ 08882-2605 |
| 518116181 | | Oliver Cepis, 904 Baylowell Dr., West Chester PA 19380-4302 |
| 518106958 | | Oliver Drakeford, 806 One Fifth N Poinsettia Pla, Los Angeles CA 90046 |
| 518113844 | | Oliver Marroquin, 8600 West Grand Pine Avenue, Las Vegas NV 89143-1352 |
| 518106959 | | Oliver V Bolstad (Decd) & E Noreen Bolstad Jt Wros, 23 W Sidlee St, Thousand Oaks CA 91360-3241 |
| 518112749 | | Olufisayo Victor Ijamakinwa, 3617 N Elm St Apt 3m, Greensboro NC 27455-2864 |
| 518110130 | | Olusoji Hassan, 372 E Rimini Ct, Palatine IL 60067-3643 |
| 518118771 | | Oluwafemi Osinubi, 13302 78th Pl Ne, Kirkland WA 98034-5101 |
| 518109385 | | Oluwagbenga Ogungbemi, 4206 Towne Lake Parkway 4206, Woodstock GA 30189-4238 |
| 518108821 | | Oluwaseun Awobusuyi, 1938 Attilburgh Blvd, West Melbourne FL 32904-6485 |
| 518117655 | + | Oluwayemisi Ogunfeitimi Rollover, Ira Td Ameritrade Clearing, Custodian, 10211 Wilderness Gap, San Antonio TX 78254-6050 |
| 518147312 | + | Olympia Pappas, 690 Island Way #809, Clearwater, FL 33767-1928 |
| 518108822 | + | Olympia Pappas Rollover Ira, Td Ameritrade Clearing Custodian, 690 Island Way, Unit 809, Clearwater FL 33767-1928 |
| 518111465 | + | Om Prakash Sharma Ira, Td Ameritrade Clearing Custodian, 5807 Marietta Station Dr, Glenn Dale MD 20769-9178 |
| 518117656 | | Omair Arfeen, 1740 Thomas Rd, Beaumont TX 77706-2829 |
| 518118371 | | Omar Abboud Massoud, 101 South Whiting Street 1109, Alexandria VA 22304-3421 |
| 518107751 | | Omar Abouagina, 10214 Dunsford Dr, Lone Tree CO 80124-9758 |
| 518108823 | | Omar Berrios, 5260 Collins Rd, Unit 806, Jacksonville FL 32244-8241 |
| 518117657 | | Omar Escobedo, 425 County Road 243, Angleton TX 77515-7153 |
| 518114765 | + | Omar Galarza, 15 Van Cott Avenue, Hempstead NY 11550-1652 |
| 518106960 | | Omar Gonzalez, Po Box 11654, Marina Del Rey CA 90295-7654 |
| 518108824 | | Omar Hidalgo, 7220 W 2nd Ln, Hialeah FL 33014-5006 |
| 518110823 | | Omar Leonards, 222 E Boyd Dr Apt 435, Apt 435, Baton Rouge LA 70808-4879 |
| 518117658 | | Omar Mansi, 3702 Shadow Cove Dr, Houston TX 77082-5627 |
| 518110131 | + | Omar Mendez, 2510 Algonquin Rd Apt 17, Rolling Meadows IL 60008-3572 |
| 518113508 | | Omar Tomas Bell, 497 West Side Avenue 713, Jersey City NJ 07304-1515 |
| 518114766 | | Omari Miller, Bronco Drive 1021, Delhi NY 13753 |
| 518115411 | + | Omer Mukhtar, 4489 Mccullough Ln, Hilliard OH 43026-7711 |
| 518109386 | | Omid S Sharifi, Noshin Y Sharifi, 2275 Abbey Cove Ct, Marietta GA 30062-7708 |
| 518114767 | + | Omnibus-Snbcustomers, 546 5th Avenue Ste 9fl, New York NY 10036-5000 |
| 518114768 | + | Onelia Ayala, 640 Adee Ave 11f, Bronx NY 10467-6808 |
| 518111139 | | Onesha Dixon, 11 Erie Ave, Worcester MA 01605-1656 |
| 518111466 | | Opal Medical Group 401k Ps, FBO Muhammad K Waseem, 9748 Redamar Dr, Hagerstown MD 21740-8942 |
| 518111140 | + | Oppenheimer & Co Inc Custodian, FBO Harry Vibert Roth Ira, 40 Edgar Street, Brockton MA 02302-1845 |
| 518110698 | | Oral Dilek, 772 Bennett Ave, Lexington KY 40508-3102 |
| 518113509 | + | Orangie Lee Mason Iii, 14 Derby Dr, Glassboro NJ 08028-2060 |
| 518114769 | + | Orkhan Khaimov, 1901 84th St Apt 2k, Brooklyn NY 11214-3027 |
| 518114770 | + | Orlando Roche, 40 Richman Plaza Apt. 1j, Bronx NY 10453-6406 |
| 518112318 | | Orra O D Cope, Pamela D Cope, 24240 FR 2040, Craane, MO 65633 |
| 518119404 | | Osama Sidat, 21a-50 Howe Dr, Kitchener N2e 0a3, Ontario |
| 518117659 | | Oscar Akello, 1107 Brenda Lane A, Humble TX 77338-6131 |
| 518117660 | | Oscar Gomez-Barragan, 2880 Shallow Brook Ln, Dickinson TX 77539-6349 |
| 518117661 | | Oscar Hernandez, 12811 Idledale Dr 101, San Antonio TX 78249-4894 |
| 518108825 | | Oscar Matter, 2050 Nw 16 Terrace Apt E315, Miami Fl 33125, Miami FL 33125-2248 |
| 518116549 | | Osei Thomas, 1224 North Firetower Road, Blythewood SC 29016-8782 |
| 518111467 | | Osereme Okojie, 13204 Yorkton St, Upper Marlboro MD 20774-1947 |
| 518110513 | | Oshrat Frenkel, 19/2 Shvat St, Modiin 71700, Israel |
| 518118372 | | Oskian Kouzouian, 1601 N Rhodes St Apt 103, Arlington VA 22209-1361 |
| 518110132 | | Osman Mohammed, 15788 W Pope Blvd, Lincolnshire IL 60069-9673 |
| 518106962 | + | Osvaldo Arteaga, 26537 Via Damasco, Mission Viejo CA 92691-2943 |

| | | |
|---|---|---|
| 518110133 | | Osvaldo Feliciano Ira Td, Ameritrade Clearing Custodian, 2118 W Pierce Ave, Chicago IL 60622-1821 |
| 518106964 | | Oswaldo Ambriz, 1242 Teresa St, Oxnard CA 93030-0124 |
| 518114771 | + | Oswaldo Coello, 227 Audubon Avenue 51, New York NY 10033-8328 |
| 518106965 | # | Otilija Borisovaite, 214 Grant St, Eureka CA 95501-1717 |
| 518105164 | | Otto Haslbauer, 728 Silver Hills Drive, Prattville AL 36066-6120 |
| 518105479 | | Ovidiu Coman, 1335 West Tonopah Drive, Phoenix AZ 85027-3606 |
| 518117663 | | Ozgur Gonen, 2379 Briarwest Blvd Unit 73, Houston TX 77077-5611 |
| 518112750 | + | P Berruet Cust For, Jean-Marc Berruet Uncutma, Until Age 21, 700 Skipjack Ln Unit 3f, Kill Devil Hills NC 27948-9502 |
| 518108827 | + | P Charpentier & R Charpentier, The Charpentier Family Revocab, 3873 S Banana River Blvd, Apt 406, Cocoa Beach FL 32931-4154 |
| 518106966 | + | P Ranganath & T Ranganath Ttee, The Ranganath Revocable Trust, 363 Maclane Street, Palo Alto CA 94306-3304 |
| 518109387 | | P/S Plan Etrade Custodian, FBO Rafik B. Kashlan, 242 Arrowhead Blvd, Jonesboro GA 30236-1106 |
| 518117664 | + | Pablo Alexander Carrillo, 2401 Crawford Street, Houston TX 77004-1034 |
| 518108828 | | Pablo G Colella, 21005 Raindance Ln, Boca Raton FL 33428-1166 |
| 518106967 | | Pahola Rabanzo, 1417 Melrose Ave, Chula Vista CA 91911-5503 |
| 518115778 | + | Pamala A Cinnamon, 1811 Driftcreek Rd Se, Sublimity OR 97385-9761 |
| 518106968 | + | Pamela Crawford, 2625 Alcatraz Ave, 336, Berkeley CA 94705-2702 |
| 518114772 | + | Pamela Dean, 36 Kent Dr, Shirley NY 11967-4210 |
| 518106969 | | Pamela Farrow & Joseph Farrow Trust, 971 Sunny Hill Court, Fallbrook CA 92028-1745 |
| 518115412 | | Pamela Gregory, 624 Culpepper Dr, Reynoldsburg OH 43068-7255 |
| 518109388 | | Pamela Johnson, 116 Walden Run Pl 116, Mcdonough GA 30253-7000 |
| 518106970 | + | Pamela Kim Revocable Trust, U/A Dated 06/26/2017, Pamela H Kim Ttee, 1438 Columbus Ave, Burlingame CA 94010-5510 |
| 518115413 | | Pamela L Savoy &, Joseph S Savoy Jtwros, 236 Hamilton Ave, Elyria OH 44035-3611 |
| 518106971 | + | Pamela Lynette Wray, 4220 Front Ct, Modesto CA 95356-8779 |
| 518108829 | | Panagiotis Protopsaltis, 11 Driftwood Dr, Key West FL 33040-6216 |
| 518117666 | | Pannipa Thouratum, 415 W 39th St, Austin TX 78751-4931 |
| 518106972 | | Pao Vue, 4716 E Harvard Ave, Fresno CA 93703-1649 |
| 518115414 | | Paolo Campitelli, 3699 Curve Rd, Delaware OH 43015-8550 |
| 518110134 | | Paolo Salvallon, 1048 Auburn Ln, Buffalo Grove IL 60089-6770 |
| 518106973 | | Paolo Truong, 745 E Valley Blvd 279, San Gabriel CA 91776-3549 |
| 518117667 | | Parker Ellisor, 161 Nuchols St Unit 6713, Goodfellow Afb TX 76908-3318 |
| 518106974 | | Parker Smith, 7014 Lanewood Ave 7, Los Angeles CA 90028-7067 |
| 518118057 | | Parker Stromberg, 1460 Oakridge Dr, Ogden UT 84403-1326 |
| 518112751 | | Parker Veitch, 1407 Copperstone Village Dr, Mebane NC 27302-8897 |
| 518106975 | | Parminder Bajwa & Simmi Bajwa Jt, Ten, 8823 Latigo Ct, Roseville CA 95747-8903 |
| 518116182 | | Parrish R Varnish, Roth Ira ETrade Custodian, 602 Demuth St, Johnstown PA 15904-1607 |
| 518108830 | + | Parsottam N Panara, Td Ameritrade Clearing Custodian, 3780 South East 29th Crt, Ocala FL 34471-6894 |
| 518113510 | | Parth Oza, 4 Golden Crest Ct, Hamilton NJ 08691-3313 |
| 518114774 | + | Parvesh Lal, 81-35 252nd Street, Bellerose NY 11426-2529 |
| 518108831 | | Parvin Parangi, 21088 Higgs Dr, Pt Charlotte FL 33952-9015 |
| 518115606 | | Parviz Khodabakhah &, Tanya Michelle Khodabakhah Jt Ten, 2100 Cedar Pointe Cir, Edmond OK 73003-2431 |
| 518043025 | | Pascal Joly, 1700 rue de la Haie, Bois Guillaume 7623, FRANCE |
| 518117668 | | Pascual Aranda, 1423 Fashion Hill Drive, Houston TX 77088-5027 |
| 518110136 | | Pathik R Patel And, Priti P Patel Jtwros, 319 Erie Cir, Bloomingdale IL 60108-8812 |
| 518117669 | + | Patience N Okoye Ira Td Ameritrade, Clearing Custodian, 7709 Fallen Antler Pl, Arlington TX 76002-4323 |
| 518111468 | + | Patrice Jeanne Smith &, Marc Joel Smith Jt Ten, 7215 Barnett Rd, Bethesda MD 20817-1502 |
| 518106976 | | Patrice W Kuo Sep Ira Td Ameritrade, Clearing Custodian, 2221 W Via Camille, Montebello CA 90640-2347 |
| 518106977 | | Patricia A Benford, 1845 Harlow Ct, Lancaster CA 93534-5157 |
| 518108832 | | Patricia A Ghiran, 340 35th Ave Nw, Naples FL 34120-4352 |
| 518106978 | + | Patricia A Odonnell Ttee, Jt & Pa O'donnell Rev Lvg Tr, U/A 2/23/94, 6864 Lanewood Ct, San Diego CA 92111-4739 |
| 518111469 | | Patricia A Poulsen, Ira R/O Etrade Custodian, 4111 Westview Rd, Baltimore MD 21218-1456 |
| 518107752 | + | Patricia Bukur, Po Box 3649, Aspen CO 81612-3649 |
| 518108833 | | Patricia Cowart Krulin Ex, E/O Paul Lewis Cowart, 2590 Sw 102nd Dr, Davie FL 33324-7603 |
| 518108025 | + | Patricia D Ross, 5929 3rd St Nw, Washington DC 20011-2116 |
| 518108834 | | Patricia J Weronik, 7326 Sea Pines Ct, Port St Lucie FL 34986-3352 |
| 518119087 | | Patricia Jurak, Tod Registration, 91 Riverside Dr, S Charleston WV 25303-1012 |
| 518118373 | + | Patricia L Carlson, Roth Ira, Td Ameritrade Clearing Custodian, 8289 Patrick Henry Blvd, Mechanicsville VA 23116-4040 |
| 518113511 | | Patrick A Romano, 25 N Binnacle Dr, Ltl Egg Hbr NJ 08087-1501 |
| 518118772 | | Patrick Anderson, 4425 Issaquah Pine Lake Rd Se, Apt H23 H23, Sammamish WA 98075-5247 |
| 518108835 | | Patrick Armand, 10318 Windswept Place, Boca Raton FL 33498-6334 |
| 518111885 | | Patrick Backlas, 3324 Krafft Rd, Fort Gratiot MI 48059-3829 |
| 518110448 | | Patrick Bane, 1321 W 90th Ave 306, Merrillville IN 46410 |
| 518106979 | | Patrick Benson, 1525 Gloria Dr, Santa Rosa CA 95407-7483 |
| 518110699 | | Patrick Buckingham, 9 Klette Street 2, Independence KY 41051-8622 |

| | | |
|---|---|---|
| 518115416 | | Patrick C Moore, 4628 Pebble Creek Pass, Brunswick OH 44212-5715 |
| 518111141 | | Patrick Casey, 609 School St, Pembroke MA 02359-3632 |
| 518118374 | | Patrick Crandall, 4604 Reynolds Dr, Virginia Beach VA 23455-4306 |
| 518113010 | | Patrick Cronin, Po Box 658, 658, Hinsdale NH 03451-0658 |
| 518105165 | | Patrick Cullinan, 204 Lee St, Opp AL 36467-3530 |
| 518105046 | + | Patrick D Witzleben, 1471 Cache Drive, Anchorage 99507-1321, Ak 99507-1321 |
| 518116810 | | Patrick Drew Hinote, 1897 W Oak Shadows Cir, Memphis TN 38119-5422 |
| 518112752 | | Patrick Duffy Mcdowell, 422 Albemarle Rd, Wilmington NC 28405-2664 |
| 518108836 | + | Patrick F Collins Ira, Td Ameritrade Clearing Custodian, 840 Wintergreen Ct, Marco Island FL 34145-3464 |
| 518111471 | | Patrick G Jhingory Ira Td, Ameritrade Clearing Custodian, 15006 Dunleigh Dr, Bowie MD 20721-3265 |
| 518111142 | #+ | Patrick Green, 35 Sargent Rd, Boxborough MA 01719-1204 |
| 518116550 | | Patrick Holloway, 255 Ashley Avenue Apt A, Charleston SC 29403-5492 |
| 518114775 | + | Patrick J Dolan, 1829 Narragansett Ave, Bronx NY 10461-1853 |
| 518115417 | # | Patrick J Marx, 611 Marquardt Ave Ne, North Canton OH 44720-2162 |
| 518118990 | | Patrick J Watje, 1626 N Fig Avenue Apt 103, Marshfield WI 54449-1468 |
| 518115418 | | Patrick John Garber &, Bernice E Garber Jtwros, 9290 Driftwood Dr, Olmsted Falls OH 44138-2628 |
| 518108837 | | Patrick Louis-Jean, 14040 Abaco Isle Drive, Orlando FL 32824-5652 |
| 518116183 | + | Patrick Maleszewski, 1407 South Forge Rd, Palmyra PA 17078-9500 |
| 518116627 | | Patrick Masur, 6609 S Westfield Trl, Sioux Falls SD 57108-8259 |
| 518106981 | | Patrick Mcdonnal, 2340 Sunrise Drive, San Jose CA 95124-2641 |
| 518117672 | | Patrick O'connor, 29357 Raintree Rdg, Fair Oaks Ranch TX 78015-4429 |
| 518105481 | | Patrick Peartree, 8422 E. Via De Jardin, Scottsdale AZ 85258-3207 |
| 518106982 | | Patrick Phat Doan Ira Td, Ameritrade Clearing Custodian, 1701 Queens Crossing Dr, San Jose CA 95132-1762 |
| 518106983 | | Patrick Saglietti, 7413 Coastal View Dr, Los Angeles CA 90045-1272 |
| 518105166 | | Patrick Slade Boothe, 301 Parker Pl, Jacksonville AL 36265-2406 |
| 518110137 | | Patrick Smith, 6334 North Sheridan Road 2d, Chicago IL 60660-1754 |
| 518114777 | + | Patrick Stipo, 542 Webster Ave, New Rochelle NY 10801-2437 |
| 518118991 | | Patrick Taylor, 1025 Carson St, Rice Lake WI 54868-1948 |
| 518110582 | | Patrick Terrill, 1815 West 29th Street South, Wichita KS 67217-2419 |
| 518113734 | | Patrick Tipton, 12000 Baja Drive Northeast, Albuquerque NM 87111-2760 |
| 518115419 | | Patrick Tolloti, 2360 Oak Tree Dr Nw, Dover OH 44622-7457 |
| 518119088 | | Patrick Villinger, Po Box 116, Colfax WV 26566-0116 |
| 518118992 | | Patrick Vogler, 290 St Andrews Dr, Hudson WI 54016-8072 |
| 518105482 | + | Patrick W Whelton, 1921 S Fargo Dr, Safford AZ 85546-3549 |
| 518112319 | | Patrick Walsh, 3639 Edmundson Rd, Overland MO 63114-2619 |
| 518114778 | + | Patrick Wilkins, 132 W Elm St, E Rochester NY 14445-1825 |
| 518109390 | | Patsy West, 209 Taylor Ridge Trail, Villa Rica GA 30180-5853 |
| 518106985 | | Patti Lynn Sagers Ira Td, Ameritrade Custodian, 1177 Shoreline Dr, San Mateo CA 94404-2041 |
| 518116184 | | Pau Loc & Yen Luong Ten Comm, 632 W Woodland Ave, Springfield PA 19064-2125 |
| 518109616 | | Paul A Rainey, 1010 Nw Linden St, Ankeny IA 50023-1127 |
| 518106986 | | Paul A Vukmanic &, Phyllis A Vukmanic Jt Ten, 2416 Harriman Lane Unit 2, Redondo Beach CA 90278-4428 |
| 518106987 | | Paul A Wuest, 3930 San Gregorio Way, San Diego CA 92130-2262 |
| 518106988 | | Paul Alaniz, 3557 N Bellflower Blvd, Long Beach CA 90808-2634 |
| 518118375 | | Paul Anflick, 605 Sandy Springs Ln, Virginia Beach VA 23452-3011 |
| 518110824 | + | Paul Anthony Arceneaux, 105 Sundance Pass, Lafayette LA 70508-8000 |
| 518111472 | | Paul Anthony Trimilove, 639 Westmoreland Pl, Severna Park MD 21146-3543 |
| 518110449 | # | Paul Aulwurm, 350 N Meridian St, Unit 808, Indianapolis IN 46204-1783 |
| 518105483 | + | Paul Buttermore, 9609 N 42nd Dr, Phoenix AZ 85051-1021 |
| 518107951 | | Paul Carone, Roth Ira ETrade Custodian, 45 Coolidge Ave, Newington CT 06111-2302 |
| 518111143 | + | Paul Casasanta, 13 Manor House Ln, Uxbridge MA 01569-1614 |
| 518116551 | | Paul Cordina, 35 Forde Row, Charleston SC 29412-3664 |
| 518116185 | # | Paul D Bocan, 57 Beech Road, Sprng Brk Twp PA 18444-6208 |
| 518111144 | + | Paul D Staponites Ira, Td Ameritrade Clearing Custodian, Po Box 1127, Haverhill MA 01831-1427 |
| 518106989 | + | Paul D Vladimiroff & Janis Vladimiro, Trs FBO Vladimiroff 2018 Family Trus, 387 Snowberry Ct, Murphys CA 95247-9461 |
| 518106990 | + | Paul Dean Bauer, Charles Schwab & Co Inc Cust, Ira Rollover, 2137 Lysander Ave, Simi Valley CA 93065-1730 |
| 518111145 | | Paul Defina, 72 Raymond Rd, Concord MA 01742-5733 |
| 518113011 | + | Paul Douglas Tate, 8 Edward Dr, Concord NH 03301-8626 |
| 518111473 | | Paul Driskell, 1801 Sanford Rd, Silver Spring MD 20902-4007 |
| 518110450 | | Paul E Burcham, 7184 S 100 E, Warren IN 46792-9430 |
| 518113012 | | Paul E Maggioli, 34 Overlook Dr, Atkinson NH 03811-2732 |
| 518111146 | | Paul E Twomey, 44 Purchase St, Newburyport MA 01950-3142 |
| 518108838 | + | Paul E Wallis, 9832 Crestmont Cir, Pensacola FL 32514-2614 |
| 518113013 | | Paul Edward Fedele, 66 Castle Hill Rd, Windham NH 03087-1749 |

| | | |
|---|---|---|
| 518109669 | + | Paul Emon Durham &, Dixie Lea Durham Jt Ten, 9506 W Atmore Dr, Boise ID 83704-4111 |
| 518118773 | + | Paul F Reitz &, Mary Sue Reitz Jt Ten, 17032-38th Ave W, Lynnwood WA 98037-7010 |
| 518117673 | + | Paul F Schoenfeld, 4019 Comanche Trace Dr., Kerrville TX 78028-8243 |
| 518110138 | + | Paul F. Laiming, Charles Schwab & Co Inc Cust, C/O Laiming Insurance Group, Po Box 160, Gridley IL 61744-0160 |
| 518113848 | | Paul G Izzo, 15545 Minnetonka Cir, Reno NV 89521-7237 |
| 518116552 | | Paul G Sochacki Rollover Ira, Td Ameritrade Clearing Custodian, 8664 Laurel Woods Dr, Myrtle Beach SC 29588-7519 |
| 518115779 | | Paul Gohlke, 448 Southwest Mitchum Terrace, Beaverton OR 97006-1995 |
| 518115420 | | Paul Gosky, 25750 Woodpath Trl, Westlake OH 44145-5708 |
| 518115780 | | Paul Harwood, Po Box 513, Forest Grove OR 97116-0513 |
| 518106991 | | Paul Hill, 4364 Plaza Bonita Rd 313, Bonita CA 91902-1421 |
| 518116811 | | Paul Holford, 451 Us-70, Lenoir City TN 37771 |
| 518108839 | | Paul Homm, 78 Rollins Ln, Palm Coast FL 32164-6947 |
| 518113849 | | Paul Izzo, 15545 Minnetonka Cir, Reno NV 89521-7237 |
| 518111147 | + | Paul J Coutinho, 23 Woods Rd, Belmont MA 02478-3805 |
| 518110139 | | Paul J Georgy, 2720 Federal Court, Crystal Lake IL 60012-1051 |
| 518113512 | | Paul J Iacovone, 19 Broxton Way, Glassboro NJ 08028-2925 |
| 518112753 | | Paul J Libal &, Laura A Libal Jtwros, Po Box 3011, Wilmington NC 28406-0011 |
| 518105167 | | Paul James Bell, 1094 Lake Colony Ln, Vestavia AL 35242-7419 |
| 518105168 | | Paul James Bell Roth Ira Td, Ameritrade Clearing Custodian, 1094 Lake Colony Ln, Vestavia AL 35242-7419 |
| 518107755 | + | Paul Jensen &, Virginia Susanne Jensen Jt Ten, Po Box 381, San Luis CO 81152-0381 |
| 518106992 | | Paul Kandal, 5410 Toucanet Ct, Oceanside CA 92057-1900 |
| 518106993 | + | Paul Kenneth Berg, Charles Schwab & Co Inc Cust, Ira Rollover, 1312 Seacrest Dr, Corona Del Mar CA 92625-1226 |
| 518111148 | | Paul L Mangum, 92 Beaumont Street, Dorchester MA 02124-5027 |
| 518106994 | + | Paul L Stickel, 1124 Dennis Court, Rodeo CA 94572-1929 |
| 518106995 | + | Paul L Stickel, 1124 Dennis Ct, Rodeo CA 94572-1929 |
| 518113851 | + | Paul Longshore, 931 Jupiter Dr, Incline Village NV 89451-8700 |
| 518111149 | | Paul M Cucinotta, 18 Beal Road, Waltham MA 02453-6644 |
| 518114780 | + | Paul M Falabella &, Joanna Falabella Jt Ten, 103 Monroe Street, Garden City NY 11530-2434 |
| 518114781 | + | Paul M Wyleczuk, 2119 24th Ave, Astoria NY 11102-4318 |
| 518113852 | + | Paul Maier, 2476 Blackcraig St, Henderson NV 89044-8758 |
| 518113853 | + | Paul Maier, Charles Schwab & Co Inc Cust, Ira Rollover, 2476 Blackcraig St, Henderson NV 89044-8758 |
| 518113854 | + | Paul Maier Tod, 2476 Blackcraig St, Henderson NV 89044-8758 |
| 518116186 | | Paul Manus Oravez Roth Ira Td, Ameritrade Clearing Custodian, 1137 Cockburn Dr, West Chester PA 19382-7224 |
| 518110140 | # | Paul Moran, 17740 Burnham Ave, Lansing IL 60438-1910 |
| 518118993 | + | Paul Murray Giles Iii, Charles Schwab & Co Inc Cust, Ira Rollover, 632 Crestwood Dr, Waukesha WI 53188-4518 |
| 518118994 | + | Paul Murray Giles Iii &, Olivia Rae Giles Jt Ten, 632 Crestwood Dr, Waukesha WI 53188-4518 |
| 518112415 | | Paul N Shambra, 2018 Pelican Cir, Long Beach MS 39560-6705 |
| 518117674 | | Paul Perez, 1708 Leon Drive, Port Lavaca TX 77979-4637 |
| 518110141 | | Paul Przadka, 1100 E Barberry Ln, Mt Prospect IL 60056-1460 |
| 518113514 | | Paul R Chambers, 122 Grove Street, Clifton NJ 07013-1545 |
| 518113515 | + | Paul Reichl, Ira Rollover, Td Ameritrade Clearing Custodian, 1134 Lake Dr, Robbinsville NJ 08691-4168 |
| 518113516 | + | Paul Ritchey, 234 Geary Dr, South Plainfield NJ 07080-2910 |
| 518114782 | + | Paul Salvatore Militello, 125 Vassar St, Staten Island NY 10314-6034 |
| 518118376 | # | Paul Sample, 3413 Mill Creek Rd, Haymarket VA 20169-1918 |
| 518115423 | | Paul Staley, 9880 Mennonite Rd, Rittman OH 44270-9629 |
| 518105484 | + | Paul Steven Harper, Po Box 1452, Carefree AZ 85377-1452 |
| 518118774 | + | Paul T Mathews Douglas L Wong Tr, Tacoma Anesthesia Assoc Inc Ps, 401k Psp FBO David Cunningham, 494 Dungeness Drive Fi, Fox Island WA 98333-9670 |
| 518117675 | # | Paul Tapper, 750 Stefhanie Dr, Celina TX 75009-5595 |
| 518106996 | + | Paul Tat Wong, 10413 Dnieper Ln, Stockton CA 95219-7180 |
| 518108840 | | Paul Tavara, 339 Debary Avenue, Deltona FL 32725 |
| 518113517 | | Paul Temnycky, 36 Independence Ct, Clifton NJ 07013-3841 |
| 518106997 | | Paul Tran, 15245 Inverness St, San Leandro CA 94579-1658 |
| 518106998 | + | Paul V Class, 16200 N Highway 101, Willits CA 95490-8724 |
| 518106999 | + | Paula R Etra Tr FBO, Paula Renee Etra Trust, Ua 3/29/2017, 454 El Camino Dr, Beverly Hills CA 90212-4222 |
| 518107000 | + | Paulette Gallanis, Ira Sep, Td Ameritrade Clearing Custodian, 6355 Lake Shore Drive, San Diego CA 92119-3008 |
| 518119405 | | Pavel Kaplicky, Nad Vinohradem 9, Praha 147 00, Czech Republic |
| 518111886 | + | Paxton S Williams, 13030 Dennison Rd, Milan MI 48160-9594 |
| 518114784 | | Pb Penny Stocks, 745 Seventh Avenue, Floor #6, New York NY 10019-6801 |
| 518114785 | + | Pecardy Delone, 1885 Fargo St, Baldwin NY 11510-2404 |
| 518117678 | | Pedro Avalos & Catherine Denise, Rose Jt Ten, 2300 Lockheed Dr, Midland TX 79701-3925 |
| 518108841 | | Pedro Carvajal, 2450 Southwest 31st Avenue, Miami FL 33145-3104 |
| 518105554 | | Pedro Costa, 245 Carmichael Dr, North Bay P1b 8g2, Ontario |

| 518113518 | | Pedro J Peralta, 225 St. Pauls Avenue, 14k, Jersey City NJ 07306-3741 |
| 518108842 | | Pedro Manzano, Ana Lopes Manzano, 3203 Stonehurst Cir, Kissimmee FL 34741-7622 |
| 518118776 | | Pedro Rios Medina, 140 Old Hwy 97, Brewster WA 98812 |
| 518112138 | | Peggy S Nohl, Ira ETrade Custodian, 69 6th Street, Hancock MN 56244-9592 |
| 518119406 | | Pelmont Bond Pty Ltd, 24 Thanet Street, Malvern Vic 3144, Australia |
| 518114786 | + | Peng Fang Chiu, 8401 Main St Apt 215, Jamaica NY 11435-1707 |
| 518119407 | | Peng Gui, Rm 403 Bldg 38 Tonggang Yicun, Pudongxinqu, Shanghai, China (People's Republic Of) |
| 518107002 | | Peng Leong Tr FBO Innv & Crtv Envir, Solutions Psp FBO Kooi-Hong Leong-, Cheong Td Ameritrade Clearing Inc Cu, Po, Emeryville CA 94662 |
| 518116187 | | Pengcheng Hong, 3411 Race St 3r, Philadelphia PA 19104-4937 |
| 518107003 | | Peninsula Trading Corp, Attn: Peter Hall President, Po Box 292389, Phelan CA 92329-2389 |
| 518107004 | | Percy M Paredes, 2053 E Mardina St, West Covina CA 91791-1519 |
| 518043026 | + | PerkinElmer Health Sciences Inc., 710 Bridgeport Ave, Shelton, CT 06484-4750 |
| 518117679 | | Pernell Dumah, 7014 Wyoma Trail, Spring TX 77379-4114 |
| 518110583 | | Perri Downey, 14756 Outlook St, Overland Park KS 66223-1181 |
| 518107005 | + | Perry Fiorenza & Lucy Fiorenza Jt, Ten, 38 Trillium Place, Aliso Viejo CA 92656-2878 |
| 518107006 | | Perry John Fiorenza, Lucy Isairis Fiorenza, 38 Trillium Pl, Aliso Viejo CA 92656-2878 |
| 518119408 | | Pershing Nominees Ltd, A/C Client, Capstan House 1 Clove Crescent, East India Dock E14 2bh, London |
| 518105169 | | Pertarsha Echols, 5638 Balboa Terrace, Dixiana AL 35126-3591 |
| 518112320 | + | Pete Zimmerman, 1267 Paradise Ln, Osage Beach MO 65065-3479 |
| 518107007 | | Peter A Attallah, R/O Ira Vftc As Custodian, 639 W Dryden St Apt 103, Glendale CA 91202-2882 |
| 518107952 | + | Peter A Dimitri Roth Ira, Td Ameritrade Clearing Custodian, 131 Skyline Dr, Salem CT 06420-4108 |
| 518107953 | | Peter A Gletzakos, 9 Paxton Way, Glastonbury CT 06033-3386 |
| 518114787 | | Peter A Modena And, Angela Modena Jtwros, 272 Thomas St, Staten Island NY 10306-1704 |
| 518107008 | | Peter A Skidanov &, Kim L Skidanov Jt Ten, 1804 Fox Springs Cir, Newbury Park CA 91320-5903 |
| 518113519 | + | Peter Anthony Vignuolo As Cust For, Grace Thebault Vignuolo Utma Nj, 207 Washington Ave, Milltown NJ 08850-1244 |
| 518111474 | | Peter Babalola, 1418 Glendale Rd, Baltimore MD 21239-1409 |
| 518110143 | + | Peter Berryman, 9040 Primrose Ln, Hickory Hills IL 60457-1036 |
| 518118377 | | Peter Bishay, 14102 Rocky Valley Dr, Centreville VA 20121-5011 |
| 518105485 | | Peter C Wikoff, Po Box 815, Chino Valley AZ 86323-0815 |
| 518118378 | + | Peter D Scheetz Jr, 9202 Park Ave, Manassas VA 20110-4320 |
| 518105486 | | Peter Delima, 7250 E Fillmore St, Scottsdale AZ 85257-4240 |
| 518116812 | + | Peter Deming, 2214 Oakbranch Cir, Franklin TN 37064-7407 |
| 518112755 | | Peter Flasch, 807 City Walls St, Cary NC 27513-1696 |
| 518115424 | | Peter Grimm, 3498 Tarpis Ave, Cincinnati OH 45208-1664 |
| 518107009 | | Peter Hernandez, 9223 Karmont Ave, South Gate CA 90280-3806 |
| 518111887 | | Peter House, 4932 Grandview Circle, Midland MI 48640-2877 |
| 518118777 | | Peter J Emmons, 6224 86th Ave Se, Olympia WA 98513-5682 |
| 518118379 | | Peter J Lootens Jr, 1523 Princess St, Alexandria VA 22314-2113 |
| 518105206 | | Peter J Miller, Psc517 Box 4788, Apo AP 96517 |
| 518116188 | + | Peter J Moniodes, 608 Hunting Creek Rd, Canonsburg PA 15317-6309 |
| 518118778 | | Peter Jausovec, 15110 Ne 81st Way P101, Redmond WA 98052-4296 |
| 518114789 | + | Peter Jetjomlong, 3064 Fenton Avenue, Bronx NY 10469-3612 |
| 518112942 | + | Peter Kelly Jr &, Sheryl Ann Kelly Jt Ten, 11661 Camden Av., Omaha NE 68164-2069 |
| 518109392 | | Peter Kim, 366 Creek Manor Way, Suwanee GA 30024-6564 |
| 518107010 | + | Peter Kim, 28824 Oak Spring Canyon Rd, Santa Clarita CA 91387-2156 |
| 518108844 | | Peter Linhares, 9220 Sw 14th St Apt 3309, Boca Raton FL 33428-6849 |
| 518109393 | + | Peter Lorincz, Deborah L Lorincz, 87 Cecil Hunter Rd, Moreland GA 30259-2830 |
| 518111150 | + | Peter M Correia, 9 Meeson, Fall River MA 02724-3034 |
| 518109394 | + | Peter Michelson, 2546 Midway Rd, Decatur GA 30030-4566 |
| 518114790 | + | Peter Milani, 626 Flatbush Avenue 23n, Brooklyn NY 11225-1082 |
| 518118058 | + | Peter Nardelli, 415 550 N, Bountiful UT 84010-4614 |
| 518107011 | | Peter Nieh, 20047 Wildcat Canyon Rd, Walnut CA 91789-4461 |
| 518108845 | | Peter P. Weronik (Ira), Wfcs As Custodian, 2841 Hammock Drive, Plant City FL 33566-6753 |
| 518113521 | + | Peter Paris, 77 W 20th St 2fl, Bayonne NJ 07002-2611 |
| 518116189 | # | Peter Pipolo, 104 Radcliffe Road, Cresco PA 18326-7344 |
| 518114791 | + | Peter Pisano, 227 Mason Blvd, Staten Island NY 10309-1650 |
| 518107012 | + | Peter R Gambaro, 24365 Hilton Way, Laguna Niguel CA 92677-3708 |
| 518108846 | + | Peter R Gaztambide Tod, 26310 Lancer Ln, Punta Gorda FL 33983-8627 |
| 518117681 | | Peter Siracusa &, Obdulia R Siracusa Jtwros, 442 Coral Pl, Corpus Christi TX 78411-1531 |
| 518107013 | | Peter Steven Pavlidakis, 13714 Manteca Way, Saratoga CA 95070-5261 |
| 518107954 | | Peter Stevenson, 383 West Woods Rd, Hamden CT 06518-1916 |
| 518114792 | + | Peter Sulzinski, 29 Ocean Ave, East Quogue NY 11942-4533 |

District/off: 0312-2                                   User: admin                                   Page 152 of 239
Date Rcvd: May 20, 2021                               Form ID: pdf905                               Total Noticed: 12649

| | | |
|---|---|---|
| 518110825 | + | Peter T Do, 2416 Regency Pl, Gretna LA 70056-3041 |
| 518115425 | | Petr Gontkovic, 4322 Bitterroot Dr, Westerville OH 43081-3799 |
| 518114793 | + | Petra Gidikova, 1525 Park Avenue, Mamaroneck NY 10543-3031 |
| 518107756 | | Petra Theresia Colgrove, 7370 Herbert Ct, Colorado Spgs CO 80911-2807 |
| 518107014 | + | Petrus Benny Tafzil &, Tati S Wijaya Jt Ten, 6332 Mountford Dr, San Jose CA 95123-5245 |
| 518107015 | | Peyman Kahen, 8545 Saturn St 204, Los Angeles CA 90035-3658 |
| 518110451 | | Peyton Puckett, 1531 Noble St, Gary IN 46404-1860 |
| 518116190 | + | Peyton Simmers, 1818 Crestlyn Rd, York PA 17403-4108 |
| 518111151 | | Pha Kien, 127 Pine St 2, Lowell MA 01851-3112 |
| 518108847 | | Phanekrishna Kambhampati, 7721 Moser Ave, Windermere FL 34786-6740 |
| 518111888 | | Phani Kanth Gajula, 1999 Axtell Dr 210, Troy MI 48084-4424 |
| 518107016 | | Phani Kumar Kandregula, 1199 Vida Larga Loop, Milpitas CA 95035-8668 |
| 518111152 | | Phap T Lu, 33 Oliver St, Randolph MA 02368-2027 |
| 518043027 | + | Pharmatek Laboratories Inc, 7330 Carroll Road, Suite 200, San Diego, CA 92121-2364 |
| 518107017 | # | Pharoah Anderson, 11219 Elliott Avenue A, El Monte CA 91733-2421 |
| 518111889 | | Phil Lewis, 324 S Hubbard Ct 1, Westland MI 48186-5241 |
| 518323581 | + | Phil Wood, Tod, 904 Ohio Street, Collinsville, IL 62234-4525 |
| 518107018 | | Philip Albarda, 3533 Alta View Drive, San Diego CA 92139-3982 |
| 518107019 | | Philip Carey, 3410 Astoria Cir, Fairfield CA 94534-3309 |
| 518117682 | | Philip Cowley, 18710 Luby Creek Dr, Cypress TX 77433-4835 |
| 518108848 | | Philip Crum, 6169 Mohawk Terrace, Margate FL 33063-8359 |
| 518118996 | + | Philip Desrude, 900 W Clovernook Ln, Glendale WI 53217-4124 |
| 518118380 | | Philip E Meekins, 908 Darby Rd, Virginia Beach VA 23464-3038 |
| 518115781 | | Philip G Mikolaj, 15935 Sw Bull Mtn Rd, Portland OR 97224-1034 |
| 518110145 | | Philip Guercio, 681 Raintree Ct, Carol Stream IL 60188-3323 |
| 518116191 | | Philip Hopkins, 110 Windsong Dr, Doylestown PA 18901-2369 |
| 518111582 | | Philip J Kline, 48 N Kelsey St, South Portland ME 04106-4348 |
| 518110826 | | Philip J Peyregne Jr, 2120 General Adams Ave, Baton Rouge LA 70810-6854 |
| 518108849 | #+ | Philip Jon Bruno, 5650 Se Schooner Oaks Way, Stuart FL 34997-2524 |
| 518116553 | | Philip K Howell, 414 S Cashua Dr, Florence SC 29501-5409 |
| 518109395 | | Philip M Rothman, 219 W Bolton St, Savannah GA 31401-6307 |
| 518114794 | + | Philip Mcdonnell, 10 San Antonio Cir, Monroe NY 10950-2010 |
| 518113523 | + | Philip N Gesualdo, Ira Rollover, Td Ameritrade Clearing Custodian, 6 Bridle Way, Branchburg NJ 08876-7433 |
| 518114795 | + | Philip Palmatier, 4213 Court Royale 9, Schenectady NY 12304-1857 |
| 518114796 | + | Philip Quagerelli Jr Ira, Td Ameritrade Clearing Inc Custodian, 64 North Lewis Ave, Lindenhurst NY 11757-4228 |
| 518111891 | | Philip R Strait, 11967 Ellis Rd, Ravenna MI 49451-9446 |
| 518112757 | | Philip Riddick, Kimberly Ann Riddick, 211 Brownstone Dr, Raeford NC 28376-7050 |
| 518108850 | | Philip Steven Ellis, 9437 Marand Way, West Palm Bea FL 33403-1419 |
| 518116192 | + | Philip Sweny, 236 South Fraser Street 104, State College PA 16801-4882 |
| 518107020 | + | Philip Tencer, 12520 High Bluff Dr, Ste 240, San Diego CA 92130-2062 |
| 518107021 | + | Philip Tencer, 11622 El Camino Real, Suite 100, San Diego CA 92130-2051 |
| 518105487 | | Philip Wilkerson, 15932 N Twin Lakes Dr, Tucson AZ 85739-9694 |
| 518113855 | + | Philippe D Abugan, 3004 Grasswren Dr, N Las Vegas NV 89084-2818 |
| 518114797 | + | Philippe Lang C/F, Daniella B Lang Utma/Ny, 1 Columbus Place, Apt N35c At Berdugo, New York NY 10019-8232 |
| 518114798 | + | Philippe Lang C/F, Simone Lang Utma/Ny, 1 Columbus Place, Apt N35c At Berdugo, New York NY 10019-8232 |
| 518114799 | | Philippe R Lang, 1 Columbus Place, Apt N35c At Berdugo, New York NY 10019-8201 |
| 518114800 | + | Philippe R Lang, R/O Ira ETrade Custodian, 1 Columbus Place, Apt N35c At Berdugo, New York NY 10019-8232 |
| 518114801 | + | Philippe R Lang &, Jennifer Lang Jtwros, 1 Columbus Place, Apt N35c At Berdugo, New York NY 10019-8232 |
| 518116813 | + | Phillip B Lim Tod, 6924 Mount Royal Blvd, Knoxville TN 37918-9758 |
| 518115782 | | Phillip Bailey, 221 Northeast Fremont Street, 301, Portland OR 97212-2074 |
| 518111892 | | Phillip Brown, 5055 Crooks Rd 16, Royal Oak MI 48073-1236 |
| 518108852 | | Phillip Canty, 4028 Middlebrook Rd 1511, Orlando FL 32811-6797 |
| 518105488 | | Phillip G Wilson &, Joan M Wilson Jtwros, 1111 South Grenoble, Mesa AZ 85208-7520 |
| 518114802 | | Phillip J Dority, Ira Etrade Custodian, 618 Cr 28a, Ogdensburg NY 13669-4144 |
| 518115426 | | Phillip Macias, 2139 Lehman Avenue, Toledo OH 43611-2934 |
| 518112758 | | Phillip Marlow Paul, 2689 Robersonville Rd, Washington NC 27889-7860 |
| 518117683 | | Phillip Nguyen, 848 Ridgecrest Rd, Grand Prairie TX 75052-1248 |
| 518116814 | | Phillip S Roach, 709 Nance Rd, Rutledge TN 37861-4423 |
| 518119409 | | Phillip Securities Pte Ltd., A/C-Single Agency Account-, 250 North Bridge Road, Singapore |
| 518116555 | | Phillip Sweeney, 1426 Locustwood Ave, Lancaster SC 29720-3018 |
| 518108853 | | Phito Mirtil, 4824 Magnolia Preserve Dr, Winter Haven FL 33880-5024 |
| 518117684 | | Phong Tang, 4517 Gannet Ln, Garland TX 75043-2667 |
| 518107022 | + | Phong The Mai &, Kimthai Thi Do Jt Ten, 1193 Sandstone Ln, San Jose CA 95132-2648 |

| | | |
|---|---|---|
| 518117685 | | Photo Industries Inc, 17282 Northcrest Cir, New Caney TX 77357-4709 |
| 518107023 | | Phuong Luu, 1020 S 2nd St, Alhambra CA 91801-4718 |
| 518111153 | | Phuong Pham, 98 Claybrook Rd, Dover MA 02030-2117 |
| 518107024 | + | Phuong-Anh Dang Roth Ira, Td Ameritrade Clearing Custodian, 5100 Walnut Garden Ct, Carmichael CA 95608-3683 |
| 518114803 | + | Phylroy Palmer, 59 Mt Vernon Ave 11, Mount Vernon NY 10550-2436 |
| 518115427 | | Pierre A Kayrouz, 7282 Cascade Dr, West Chester OH 45069-2291 |
| 518119110 | | Pierre Archambeau, 3109 Thomas Rd, Cheyenne WY 82009-4555 |
| 518114804 | + | Pierre Mocombe &, Marie Mocombe Jt Ten, 1301 Cameria St, Uniondale NY 11553-1326 |
| 518119410 | | Pierre Motyl, 85 Avenue Du Manoir D'anjou, 1150, Woluwe St Pierre, Belgium |
| 518107955 | | Pierre W Wakim, 113 Green Knolls Lane, Fairfield CT 06824-3509 |
| 518107956 | + | Pierre Wakim, 113 Green Knolls Ln, Fairfield CT 06824-3509 |
| 518107025 | | Ping Zhu, 13706 Monterey Ave, Baldwin Park CA 91706-4057 |
| 518112139 | | Piramiah Elayaperumal, 2531 Eagle Trace Ln, Saint Paul MN 55129-4275 |
| 518318038 | + | Piramiah Elayaperumal, 2531 Eagle Trace Ln, Woodbury MN 55129-4275 |
| 518111154 | | Pisithpulak Sim, 83 3rd St 1, Lowell MA 01850-2509 |
| 518108854 | | Piyush Patel, 2155 Canopy Dr, Melbourne FL 32935-3817 |
| 518107026 | | Pj Macalalad, 21330 Parthenia St Apt. 106, Canoga Park CA 91304-1691 |
| 518114805 | + | Pjetro Juncaj, 2860 Buhre Ave Apt 1e, Bronx NY 10461-4200 |
| 518114806 | + | Poay Guan Lee, 13950 35th Ave Apt 2f, Flushing NY 11354-3531 |
| 518108855 | | Pompilus Clermont, 1400 5th Ave N Apt 11h, Naples FL 34102-3462 |
| 518108856 | | Pontus E Logdberg, 1221 Milan Ave, Coral Gables FL 33134-3503 |
| 518110146 | | Pony Lawson, 1531 W Superior St 2r, Chicago IL 60642-5430 |
| 518107027 | | Pooja Goel, 35436 Monterra Cir, Union City CA 94587-8074 |
| 518109396 | | Pooja Patel, 3242 Landingview Ct 3242, Lilburn GA 30047-1404 |
| 518107028 | + | Pookar Regmi, 2126 Chokeberry Ct, Santa Rosa CA 95404-7002 |
| 518889450 | + | Porzio, Bromberg & Newman, P.C., c/o John S. Mairo, Esq., 100 Southgate Parkway, Morristown, NJ 07960-6465 |
| 518107029 | | Prabhat Kumar, 55 River Oaks Place 393, San Jose CA 95134-2075 |
| 518117686 | | Prabhdeep Singh Mundi, 6251 Love Drive 1431, Irving TX 75039-4061 |
| 518113524 | | Prabina Singh, 140 Prospect Avenue 17 T, Hackensack NJ 07601-2253 |
| 518113525 | | Prachi Dalal, 10 Commercial Ave Apt 3n, New Brunswick NJ 08901-1434 |
| 518118997 | | Pradeep Challagundla, 1621 E Sunset Dr Apt 208, Waukesha WI 53189-8211 |
| 518117687 | | Pradeep Gangavarappa Sanjeevar, 6332 N Macarthur Blvd 3124, Irving TX 75039-6095 |
| 518109397 | | Pradeep Gupta, 1105 Ballington Dr, Cumming GA 30041-9587 |
| 518113526 | | Pradip M Patel, 12 Lincoln Drive, Columbus NJ 08022-2332 |
| 518043029 | + | PragerMetis CPA's, LLC, 15 Warren Street, Suite 25, Hackensack, NJ 07601-5436 |
| 518117688 | + | Prakash K Sinha, Ira Vftc As Custodian, Rollover Account, 4710 N Pine Brook Way, Houston TX 77059-3158 |
| 518112760 | | Prakash Thirunavukkarasu, 925 Maynard Creek Ct, Cary NC 27513-3508 |
| 518115783 | | Pranav Gupta, 16566 Nw Paddington Dr, Beaverton OR 97006-7754 |
| 518113527 | | Pranav Raibagi, 223 Northumberland Way, Monmouth Jct NJ 08852-2347 |
| 518118516 | | Pranay Bharadwaj, 318 Cascadnac Ave White River, White River Junction VT 05001 |
| 518116556 | | Prasad Mumbarkar, 741 Woodruff Rd 1331, Greenville SC 29607-3593 |
| 518112943 | | Prashanth Katakam, 7511 Pierce Plaza 6, Omaha NE 68124-1576 |
| 518116557 | | Pratik Mehta, 1130 Drayton Ct, Fort Mill SC 29708-5714 |
| 518117690 | | Pratik Rana, 15501 Drury Lane, Frisco TX 75036-7354 |
| 518117691 | | Praveen Kakkan, 16426 Mount Hope Dr, Cypress TX 77433-4879 |
| 518109398 | | Praveen Kumar, 4518 Howell Farms Road, Northwest, Acworth GA 30101-8862 |
| 518118381 | | Praveen Marapaka, 5516 Crofton Green Drive, Fairfax VA 22030-6364 |
| 518107032 | # | Praveen Nagpure, 5235 Fiore Ter Apt C319, San Diego CA 92122-5630 |
| 518113528 | | Praveenkumar Pydimarri, 32 Poplar St 2, Jersey City NJ 07307-5503 |
| 518118779 | | Pravin M Bendale, 3501 195th Pl Se, Bothell WA 98012-7587 |
| 518107033 | + | Pravindra Shankar, 8133 Lisbon Way None, Sacramento CA 95823-5219 |
| 518109546 | | Prazaanah Balasubramaniyam, 70 Greenbank, Richmond Hill L4e 4c4, Ontario |
| 518107957 | | Preetamkumar Raj Holkar Simple Ira, Td Ameritrade Clearing Custodian, 185 Forest Rd Ste 1, West Haven CT 06516-1302 |
| 518114807 | + | Prem B Gurung, 3240 78th St, East Elmhurst NY 11370-1836 |
| 518107034 | # | Prentash Djelosevic, 3620 Surfline Way, Oceanside CA 92056-5026 |
| 518118059 | | Preston Ehlers, 3970 Droubay Road, Erda UT 84074-9523 |
| 518112761 | + | Preston Green, 1515 Oakridge Farm Hwy, Mooresville NC 28115-6924 |
| 518105267 | | Preston Lee, 642 Joyce St, Lepanto AR 72354-2412 |
| 518115428 | | Preston Seay, 2420 Lora Ct, Galena OH 43021-9235 |
| 518118060 | | Preston Warren, 9302 S Margie Dr, Sandy UT 84070-6248 |
| 518043030 | + | Prime Pensions, Inc, 25B Vreeland Road, Suite 209, Florham Park, NJ 07932-1925 |
| 518036523 | + | Primera Analytical Solutions Corp, 259 Prosper Plains Rd., Cranbury, NJ 08512-3706 |
| 518043031 | + | Primera Analytical Solutions Corp, 259 Wall Street, Princeton, NJ 08540-1511 |

| | | |
|---|---|---|
| 518107035 | | Prince Manalo, 539 W 220th St 41, Carson CA 90745-2883 |
| 518107036 | | Priscilla Lim, 780 Saratoga Ave S103, San Jose CA 95129-2404 |
| 518108857 | | Priscilla Miralles, 1111 Rolling Stone Run, Odessa FL 33556-6034 |
| 518107037 | + | Priscilla Nai, 1050 Lake Bouldvard Apt 46, Davis CA 95616-2643 |
| 518114808 | + | Prit Singh, 3202 75th Street Fl 3, East Elmhurst NY 11370-1808 |
| 518107038 | # | Priteshkumar Patel, 18006 Arline Ave Apt 2, Artesia CA 90701-4169 |
| 518107958 | + | Priti Koranne Simple Ira, Td Ameritrade Clearing Custodian, 425 Acorn Ln, Milford CT 06461-1886 |
| 518113529 | | Priya Patel, 2127 Nj-31, Glen Gardner NJ 08826 |
| 518115607 | | Priyank Patel, 2247 W Gary Blvd, Clinton OK 73601-5314 |
| 518108858 | | Priyesh Patel, 1333 G Cheney Hwy, Titusville FL 32780-6382 |
| 518119413 | | Pro-Net Beauce Inc, C/O John Russell, 12825 46e Av, Saint-Georges G5y 5b9, Quebec |
| 518119412 | | Procapital, Paris - Usa/R Single Acc Agency, Tour Ariane 5, Tour Ariane - 5 Place De, Place De La Pyramide/Pyramide La Defense, France |
| 518119411 | | Procapital, Brussels-Usa/R Single Acc Agency, Tour Ariane - 5 Place De La Pyramide, 92088 La Defense Cedex |
| 518043032 | + | Professional Research Consulting, Inc, 1350 Old Bayshore Highway, Ste 125, Burlingame, CA 94010-1829 |
| 518117692 | | Promise Anyanwu, 2732 Windswept Lane, Mesquite TX 75181-2600 |
| 518113531 | # | Prudhvi Reddy Jannapureddy, 21 Orange St, Edison NJ 08817-4256 |
| 518116558 | + | Ptc Cust Ira FBO, Michael P Anderson, 708 Oxenbridge Ct, Chapin SC 29036-8459 |
| 518112762 | + | Ptc Cust Rollover Ira FBO, John W Moore, 106 Club View Drive, Mount Airy NC 27030-2332 |
| 518107959 | + | Ptc Cust Rollover Ira FBO, Robert Gordon Jones, 63 Putnam Park, Greenwich CT 06830-5774 |
| 518117693 | + | Ptc Cust Rollover Ira FBO, Joel P Cavness, 2509 Southerland Street, Austin TX 78704-4805 |
| 518114809 | + | Puma Capital Llc, M/M Account - Kosson, 287 Bowman Avenue 3rd Floor, Purchase NY 10577-2517 |
| 518113532 | | Pundrik Hasmukh Jain, 162 University Ave, 2, Newark NJ 07102-1924 |
| 518108859 | | Punit Borad, 10411 Meadow Spring Drive, Tampa FL 33647-3264 |
| 518114810 | | Purnendu Pandey & Kaberi Pandey Jt, Ten, 14 Conrad Ave, Staten Island NY 10314-6360 |
| 518118517 | | Purushotum Nepal, 6 Prescott St, Essex VT 05452-2932 |
| 518114811 | | Q Kingdom Ministries Inc., Dba Macademy S.T. Building Fund, 1313 Union Street, Brooklyn NY 11225-1607 |
| 518043033 | | Q4 Denmark ApS, Sjaeleboderne 2, 2th, Copenhagen 1122, DENMARK |
| 518109399 | | Qasim Ijaz, Westchester Ln Ne, Atlanta GA 30345 |
| 518109400 | | Qing Chen And, Zhohui Li Jtwros, 3362 Fernview Dr, Lawrenceville GA 30044-4271 |
| 518119414 | | Qing Han Liu, 87 Craigmohr Dr, Winnipeg R3t 6b9, Manitoba |
| 518114812 | + | Qing Huan Wu, 1621 72nd St, Brooklyn NY 11204-5121 |
| 518114813 | + | Qingbo Yu, 18 Theresa Ann Ct, Albany NY 12205-3604 |
| 518115430 | | Qissa Khawani Llc Attn Munir, Ahmad, 2450 N Reynolds Rd, Toledo OH 43615-2841 |
| 518114814 | + | Quacey Smartt, 451 Beach 64th Street, Queens NY 11692-1422 |
| 518107042 | | Quan Marbury, 13801 Paramount Blvd Apt 3-315, Paramount CA 90723-6135 |
| 518112763 | | Quan Tran, 13013 Pumpkin Way Dr, Mint Hill NC 28227-3605 |
| 518107043 | | Quang H Do, Ira R/O Etrade Custodian, 668 N Hillview Dr, Milpitas CA 95035-4510 |
| 518107044 | | Quang T Luong, 2467 26th Ave, San Francisco CA 94116-2302 |
| 518107046 | | Quang Tran, 7739 Burnham Way, Dublin CA 94568-1737 |
| 518107045 | | Quang Tran, 12441 La Linda Cir, Garden Grove CA 92841-3232 |
| 518107047 | | Quangxuan Tran, 2914 Fallwood Ln, San Jose CA 95132-1113 |
| 518108860 | | Quantavia Brini, 7155 Nw 179th St Apt . 203, Hialeah FL 33015-6111 |
| 518043034 | + | Quantum Media Group, LLC, 6 Rockwood Lane, Suffern, NY 10901-1716 |
| 518105490 | | Quentin L Wilcox, Ira R/O Etrade Custodian, 2975 E Cathy Drive, Gilbert AZ 85296-8873 |
| 518112764 | + | Quentin Lively, 70 Piney Woods Dr, Brevard NC 28712-8761 |
| 518105268 | | Quenton Jones, 5014 Crystal Hill Rd, North Little Rock AR 72118-2457 |
| 518110148 | | Quinten Vinger, 1014 East 5th Street, Belvidere IL 61008-4546 |
| 518113856 | | Quintia Washington, 4355 South Jones Boulevard 65, Las Vegas NV 89103-3324 |
| 518107048 | | Quoc Q Le, 3025 Grass Valley Hwy, Auburn CA 95602-2501 |
| 518114816 | + | Qurshid Ismail, 26 Christina Dr, Schenectady NY 12303-4906 |
| 518117694 | | Quy Doan & My Doan Jt Ten, 2776 Sweetbriar Ln, Grand Prairie TX 75052-8549 |
| 518107049 | + | Quyen David Tu Rollover Ira Td, Ameritrade Clearing Custodian, 8450 Denise Ln, Canoga Park CA 91304-3206 |
| 518111155 | + | R. Patrick Durkin Jr, Charles Schwab & Co Inc Cust, Ira Rollover, 26 Park St Apt 9, Lowell MA 01852-2422 |
| 518108920 | ++++ | ROHAN MAHAJAN, 1 AEROSPACE BLVD, DAYTONA BEACH FL 32114-3910 address filed with court:, Rohan Mahajan, 600 S Clyde Morris Blvd Embry, Daytona Beach FL 32114-3966 |
| 518108050 | | Raazi Siddiqui, 210 Springwood Dr, Bear DE 19701-3602 |
| 518111895 | | Rabab Aljebori, 7740 Neckel St, Dearborn MI 48126-1475 |
| 518115784 | | Rachael Shepherd, 8845 Southwest Rebecca Lane, Beaverton OR 97008-7030 |
| 518113857 | + | Rachel Anne Savage Tr FBO, Rak Living Trust, Ua Mar 10 2000, 254 Casoria Ave, Las Vegas NV 89123-7401 |
| 518110149 | | Rachel Colangelo, 1124 Fulton Ave, Winthrop Harbor IL 60096-1730 |
| 518109401 | | Rachel Davis, 1618 Columbia Cir, Decatur GA 30032-4607 |
| 518108861 | | Rachel Elizabeth Whitman Tod, 5576 Oakmont Dr, Milton FL 32571-8413 |

| | | |
|---|---|---|
| 518114817 | + | Rachel George, 41 Beverly Rd, White Plains NY 10605-3305 |
| 518111475 | # | Rachel Guild, 8214 Edwill Ave, Rosedale MD 21237-1620 |
| 518116559 | | Rachel Hines, 406 Windham Ct, Spartanburg SC 29301-5379 |
| 518112944 | | Rachel Kristen Anderson, 3021 S 106th St, Omaha NE 68124-2421 |
| 518118382 | + | Rachel L Shaw, Uta Charles Schwab & Co Inc, Ira Contributory Dtd 03/03/97, 119 Wind Forest Lane, Grafton VA 23692-3091 |
| 518107050 | + | Rachel Morton, Linda Neilson, Jt Ten Wros, 717 Summit Dr Apt B, Laguna Beach CA 92651-3418 |
| 518114818 | + | Rachel S Brown, 4 Sage Ct, Huntingtn Sta NY 11746-1256 |
| 518107051 | | Rachel Stepp, 14812 Birchwood Pl, Tustin CA 92780-6637 |
| 518118781 | | Rachel Swanberg, 4201 S 175th St, Seatac WA 98188-3642 |
| 518108862 | | Rachid Abounnaaim, 2860 Oakwater Rd, Kissimmee FL 34747 |
| 518116194 | | Rachid Heddoun, 729 Bellingham Lane, Harleysville PA 19438-3804 |
| 518110150 | | Raechel Peters, 4916 Prairie Ave, Mchenry IL 60050-3667 |
| 518114819 | + | Raegan Dewey, 4518 Providence Rd, Jamesville NY 13078-6504 |
| 518107758 | | Raelene Rushing, R/O Ira Vftc As Custodian, 424 Black Feather Loop Apt 7, Castle Rock CO 80104-8003 |
| 518108864 | | Rafael A Muriciano, 910 Lisbon St, Coral Gables FL 33134-2240 |
| 518113534 | | Rafael Castro, 3 Indian Rock Road, Warren NJ 07059-5313 |
| 518108865 | | Rafael Fernandes, 950 Bay Dr Apt 3, Miami Beach FL 33141-5645 |
| 518111157 | + | Rafael Klipp Borges, 206 Fitchburg Tpke, Concord MA 01742-5803 |
| 518119415 | | Raffaele Maietta, 21 Bain Tree St, Markham L6e 1g7, Ontario |
| 518113535 | | Raffaella D Barman, 1 N Commerce Sq Ste 103, Robbinsville NJ 08691-0003 |
| 518113536 | + | Raffi Anac &, Ared Anac Jt Ten, 1150 River Road Apt 5c, Edgewater NJ 07020-1334 |
| 518109402 | | Raghu Ragireddy Ira Td Ameritrade, Clearing Custodian, 6850 Peachtree Dunwoody Rd Apt 814, Atlanta GA 30328-6746 |
| 518111158 | | Raghu Timalsina, 73 River Street 3, West Springfield MA 01089-3644 |
| 518116195 | + | Rahat M Chaudhry, 331 Shalimar Ct, Monroeville PA 15146-4358 |
| 518107052 | | Rahmain Qayum, 3603 Innovator Dr, Sacramento CA 95834-3814 |
| 518116196 | | Rahul Parupalli, 296 Prospect Avenue, Downingtown PA 19335-2831 |
| 518113537 | | Rahul Patel, 27 Ventnor Dr, Edison NJ 08820-2735 |
| 518119416 | | Raiffeisenlandesbank, Oberoesterreich Ag, Attnr Rupert Wuerdinger, Europaplatz 1a/ 4020 Li, Germany |
| 518119417 | | Rainer Hoffmann, Burghofstr. 123, D-56566 Neuwied, Germany |
| 518114820 | + | Raj Kalra, 178-11 Union Turnpike, Fresh Meadows NY 11366-1633 |
| 518113538 | | Raj Kanda, 5-18 Lyons Ave, Fair Lawn NJ 07410-1113 |
| 518107053 | | Raj Pradhan, 1230 S Belhaven St Apt 241, Anaheim CA 92806-5244 |
| 518117696 | | Raj Subnani &, Sarika Subnani Jtwros, P O Box 527, Alice TX 78333-0527 |
| 518113014 | | Raj Verma, 34 Stevens Dr, Concord NH 03301-7401 |
| 518112765 | | Raja Ayyavu, 420 Rollingbrook Dr Apt 104, Charlotte NC 28217-0036 |
| 518109670 | | Raja Kalluri, 4044 S Federal Way H108, Boise ID 83716-5251 |
| 518117697 | | Raja Vemulapalli, 2305 Granite Hill Drive, Leander TX 78641-4992 |
| 518115431 | | Raja Yerram, 5121 Sweet Bay St, Mason OH 45040-5912 |
| 518107054 | | Rajakumar Govindaram, 8682 New Salem St Unit 159, San Diego CA 92126-7460 |
| 518117698 | | Rajan Mathew &, Mariamma Mathew, 4548 Woodbluff Dr, Mesquite TX 75150-8284 |
| 518117699 | | Rajappan Stephen, R/O Ira ETrade Custodian, 4439 Shady River, Missouri City TX 77459-3054 |
| 518113539 | | Rajasekhar Yakkali, 19 Van Wagenen Ave 3r, Jersey City NJ 07306-5673 |
| 518107055 | | Rajeev Tyagi, 17890 Holiday Dr, Morgan Hill CA 95037-6316 |
| 518107056 | + | Rajendra K Tiwari Roth Ira Td, Ameritrade Clearing Custodian, 248 W Loraine St, Unit 111, Glendale CA 91202-3168 |
| 518107057 | + | Rajendra Prasad, 2705 Driftwood St, Hayward CA 94545-1339 |
| 518112766 | | Rajendra Urukadle, 1930 Baldhead Island Dr, Apex NC 27502-8567 |
| 518107058 | + | Rajesh A Kartha, 40363 Linaria Circle, Fremont CA 94538-2488 |
| 518109404 | | Rajesh Kumar Kanakam, 4867 Ashford Dunwoody Rd Apt 8214, Dunwoody GA 30338-2642 |
| 518117700 | | Rajesh Manivannan, 3711 Medical Dr, Apt 1823, San Antonio TX 78229-2295 |
| 518108866 | | Rajesh Motee, 29 Trophy Ln, Kissimmee FL 34759-3346 |
| 518117701 | | Rajesh Sashital &, Deepa Sashital Jt Ten, 2037 E Lake Landing Dr, League City TX 77573-7802 |
| 518113540 | | Rajesh Yarlagadda, 546 Bergen Avenue, Apt D4, Jersey City NJ 07304-2554 |
| 518110584 | | Rajiv Bagai, 4303 N Barton Creek Cir, Wichita KS 67226-4229 |
| 518105020 | | Rajivkumar Natha, 90-2525 Bridlecrest Way Sw, Calgary T2y 5j4, Alberta |
| 518115433 | | Raju Raval, Roth Ira ETrade Custodian, 8306 Amberleigh Way, Dublin OH 43017-8897 |
| 518118062 | | Rajul Johri, 2352 W Reaper Cir, West Jordan UT 84084-3007 |
| 518113542 | | Rakesh Gami & Kishori Gami Ten Comm, 129 Irving St, Fl 1, Jersey City NJ 07307-3330 |
| 518117703 | | Rakesh Pratap Pasupuleti, 2222 Settlers Way Boulevard Ap, Sugar Land TX 77478-5262 |
| 518116197 | + | Raksha M Shah, Charles Schwab & Co Inc Cust, Ira Rollover, 158 Hickory Ln, Wyomissing PA 19610-1060 |
| 518117704 | + | Ralph Anthony Haus Sr Ira, Td Ameritrade Clearing Inc Custodian, 16106 Arrow Head Dr, Leander TX 78641-9006 |
| 518877045 | + | Ralph E. Jump Jr, 1175 Berkshire Ave, Myrtle Beach, SC 29577-1207 |
| 518118384 | + | Ralph Land Tod, 2217 Kindling Hollow Rd, Virginia Beach VA 23456-3848 |
| 518115434 | + | Ram Adhikari, 121 Copland Dr, Pataskala OH 43062-7675 |

| | | |
|---|---|---|
| 518112321 | | Ram Mohan Pasupuleti, 1851 Mckelvey Hill Dr Apt 304, Maryland Heights MO 63043-3941 |
| 518110585 | | Ram Santosh Buddutha, 7527 W 140th St 1310, Overland Park KS 66223-4243 |
| 518043035 | + | Rama Krishna Rao, 5 Muirfield Lane, Bridgewater, NJ 08807-1269 |
| 518105492 | | Rama Rao Cheepurupalli, 2630 N 109th Ave, Avondale AZ 85392-5897 |
| 518116816 | | Ramakrishna Puchakayala, Brandywine Apartment S, Nashville, Nashville TN 37211 |
| 518111897 | + | Ramana V Kappagantu Rollover Ira, Td Ameritrade Clearing Custodian, 1418 Emerald Pines Drive, Canton MI 48188-2231 |
| 518117706 | + | Ramanan Natarajan, 4408 Taylor Ln, Richardson TX 75082-2612 |
| 518107059 | + | Ramanna Chekuri, 2217 Portia Way, Roseville CA 95661-3211 |
| 518117707 | | Ramasamy Selvaraj, 4 Hollow Ridge Ct, Wichita Falls TX 76309-1008 |
| 518113544 | | Rambabu Dronadula & Shashikala, Umapathy Jt Ten, 8 Pasteur Ct, East Windsor NJ 08520-2904 |
| 518113015 | | Ramesh Dayalan, 1 Jonquil Dr, Nashua NH 03062-3085 |
| 518107060 | | Ramesh Dhullipaua, 398 Stonebridge Drive, Fremont CA 94536-1590 |
| 518117708 | | Ramesh Nandipati, 819 Ciderhouse Crest Ln, Richmond TX 77406-2277 |
| 518107061 | | Ramesh V Bamidipati, 47355 Galindo Dr, Fremont CA 94539-7235 |
| 518113545 | | Ramesh Varma Penemetcha, 23 Glen Eagles Drive, Bridgewater NJ 08807-1339 |
| 518115435 | | Ramesh Wagle, 346 Montrose Ave, Akron OH 44310-3816 |
| 518140473 | + | Rami Ben-Joseph, Law Office of Harold R. Burke, PO Box 4078, Greenwich, CT 06831-0401 |
| 518118782 | | Rami Serhan, 15828 Northeast 117th Street, Redmond WA 98052-2309 |
| 518112140 | | Rami-James Assadi, 5637 Thomas Ave S, Minneapolis MN 55410-2620 |
| 518109405 | | Ramin Abdul Qudus Abdul Qudus, 2114 Brownings Teace, Tucker GA 30084-4628 |
| 518107062 | + | Ramin Mashkour, 15938 Nordhoff St, North Hills CA 91343-3146 |
| 518107063 | # | Rammohan Menon, 704 Victorian Hill Dr, Perris CA 92570-3465 |
| 518108868 | | Ramon A Piloto, 8920 Nw 148th Ter, Miami Lakes FL 33018-7318 |
| 518112768 | | Ramon Lomeli, 1521 Trinity Garden Cir, Clemmons NC 27012-8383 |
| 518107064 | | Ramon Ramirez Avila, 144 N Palmetto Ave 218, Ontario CA 91762-3368 |
| 518109406 | | Ramona Venson &, George A Venson Jtwros, 2980 Highland Hill Pkwy, Douglasville GA 30135-5180 |
| 518107065 | | Ramonito Galenzoga, 8524 Hawley Way, Elk Grove CA 95624-4536 |
| 518114822 | + | Rana Seabrook, 320 Legion St Apt 2r, Brooklyn NY 11212-4052 |
| 518105047 | + | Rance M Lentz, Hc 60 Box 3889, Delta Junction 99737-9454, Ak 99737-9454 |
| 518118385 | + | Randal D Labelle Ira, Td Ameritrade Clearing Custodian, 910 Waltham St, Norfolk VA 23523-2352 |
| 518112888 | + | Randal L Kloehn, Po Box 183, Grandin ND 58038-0183 |
| 518116817 | | Randal Lance, 706 S 14th St, Nashville TN 37206-3024 |
| 518117709 | | Randal Nichols, 9115 Burger Ln, Houston TX 77040-3411 |
| 518105493 | | Randall B Pettit Ira, Td Ameritrade Clearing Inc Custodian, 7974 E Sabino Sunrise Cir, Tucson AZ 85750-9753 |
| 518116198 | | Randall G Smith, 137 Laurel Ct, Reading PA 19610-1035 |
| 518109671 | | Randall L Nemeth, Ira ETrade Custodian, 934 Cypress Crt, Lewiston ID 83501-4732 |
| 518112448 | | Randall Moring, 1384 Stone Rd, Eureka MT 59917-9778 |
| 518107066 | | Randall Moss, 1038 Calle Pilares, Chula Vista CA 91913-3346 |
| 518112322 | + | Randall Schulman Rev Tru Bene Ira Of, Allen Schulman Ira, Td Ameritrade Clearing Custodian, 263 Strecker Farms Ct, Wildwood MO 63011-2090 |
| 518107067 | #+ | Randell Hayden Keene, 7880 Laurelridge Rd, San Diego CA 92120-2213 |
| 518118386 | | Randi Henry, 19232 Constitution Hwy, Orange VA 22960-4301 |
| 518108869 | | Randolph Velazquez, 602 Sea Pine Way D1, Greenacres FL 33415-9069 |
| 518116199 | | Randy B Long Rollover Ira, Td Ameritrade Clearing Inc Custodian, 637 W Main St, Elkland PA 16920-1011 |
| 518105170 | | Randy Bridges, 6416 Heritage Way, Lake View AL 35111-3487 |
| 518117710 | #+ | Randy Carey, 3609 Caldera #295, Midland TX 79707-2895 |
| 518112141 | | Randy Carter, Roth Ira ETrade Custodian, Po Box 918, Thief Rvr Fls MN 56701-0918 |
| 518113016 | + | Randy D Matos, 5 Walnut Hill Rd, Derry NH 03038-5020 |
| 518107068 | | Randy J Nodelman, 5181 Decatur Drive, La Palma CA 90623-1128 |
| 518116560 | + | Randy L Bradley, 596 Fourwind Rd, Holly Hill SC 29059-8675 |
| 518114823 | + | Randy Melendez, 23 Mitchell Pl C1, White Plains NY 10601-4351 |
| 518110152 | | Randy S Blaszczyk, 13445 Arctic Ln, Lemont IL 60439-8772 |
| 518110586 | + | Randy Samuelson Ira Td Ameritrade In, Custodian, 12301 South Twilight Lane, Olathe KS 66062-1064 |
| 518112323 | + | Randy Schulman Tod, 263 Strecker Farms Ct, Wildwood MO 63011-2090 |
| 518107069 | | Ranjani Tadinada And, Srinivas K Tadinada Jtwros, 1164 La Rochelle Ter Unit F, Sunnyvale CA 94089-1797 |
| 518111898 | | Ranjith Kumar Bonagiri, 8188 Nectar Drive 675, Canton MI 48187-4185 |
| 518118999 | | Ranjithreddy Guduru, 5618 N 95th Street, Milwaukee WI 53225-2610 |
| 518118387 | | Ranshen Lin, 20860 Isherwood Ter, Apt 104, Ashburn VA 20147-7789 |
| 518108051 | | Ransom P Birkins Jr, 30398 Pearl Dr, Milton DE 19968-3771 |
| 518114824 | | Raphael Joa Rollover Ira Td, Ameritrade Clearing Custodian, 21103 34th Ave, Bayside NY 11361-1510 |
| 518107070 | | Raphael Vickers, 2024 Ocean Way, Laguna Beach CA 92651-3240 |
| 518108052 | | Raquawn Chisholm, 220 Thornton St, Dover DE 19901-8825 |
| 518118064 | | Raquel Franck, 9076 Canyon Heights Drive, Cedar Hills UT 84062-8779 |

| | | |
|---|---|---|
| 518114825 | + | Raquel Moran, 48 Columbia Street, Farmingdale NY 11735-2606 |
| 518113546 | | Raquel Nahra, Wfcs Custodian Roth Ira, 950 Brick Rd, Cherry Hill NJ 08003-4405 |
| 518114826 | | Raquelle Gittens, 1415 Woodside Avenue, 2, North Baldwin NY 11510-1942 |
| 518114827 | + | Rashawn Campbell, 260 East 86 Street, Brooklyn NY 11236-1435 |
| 518113547 | | Rashid Ahmad, 1907 Rabbit Run Road, Marlton NJ 08053-5019 |
| 518113548 | | Rashid Ramiz And, Karen Ramiz Jt, 140 Round Hill Dr, Freehold NJ 07728-8209 |
| 518113859 | # | Rashmi Kumar, 7558 Whiskey Moon St, Las Vegas NV 89139-5675 |
| 518108870 | + | Rashmi Menon, 1121 Oakcrest Dr, Brandon FL 33510-2664 |
| 518113549 | | Raul A Bermudez, 60 River Rd Apt W204, Bogota NJ 07603-1530 |
| 518113550 | | Raul Ahumada, 1500 77st, North Bergen NJ 07047-4068 |
| 518108871 | | Raul Antonio Colon, 9076 Dowden Road, Apt 307, Orlando FL 32827-6850 |
| 518110154 | | Raul Luna, 1614 South Carpenter Street, Chicago IL 60608-2308 |
| 518114828 | + | Raul Picard, 1007 Candlewood Rd, Brentwood NY 11717-7313 |
| 518117712 | # | Raune Oliveira, 1900 Wilshire Dr, Irving TX 75061-2911 |
| 518115436 | | Raven Jimenez, 3021 Powhattan Pkwy, Toledo OH 43606-7701 |
| 518117713 | | Ravi Ada, 4440 Fairway Dr, Carrollton TX 75010-1142 |
| 518107071 | | Ravi K Gande, 255 W Verano Way, Mtn House CA 95391-2015 |
| 518108872 | | Ravi Padia, 2811 Sw Archer Rd Apt F 45, Gainesville FL 32608-1826 |
| 518107072 | + | Ravi R Jha, 31755 Alvarado Blvd, #231, Union City CA 94587-3958 |
| 518107073 | + | Ravi S Ramadevarahalli, Ira Rollover, Td Ameritrade Clearing Custodian, 650 Belladonna Ct, Apt 4, Sunnyvale CA 94086-7713 |
| 518115785 | | Ravi Shankar, 15 Solitude Way, Wilsonville OR 97070 |
| 518118783 | | Ravikiran Kondeti, 1223 112th Avenue Northeast, Bellevue WA 98004-3713 |
| 518109407 | | Ravikumar Kudupudi, 2070 Avonleigh Drive, Cumming GA 30041-2626 |
| 518107075 | | Ray Arriola, 701 Monterey St, Tulare CA 93274-7917 |
| 518113551 | | Ray Dileo Sr, 36 Riverside Dr, Denville NJ 07834-2133 |
| 518108873 | + | Ray Hinz Tod, 1047 Buchanan St, Hollywood FL 33019-1106 |
| 518118388 | + | Ray J Viates, 13774 Laurel Rock Dr, Clifton, VA 20124-2503 |
| 518105494 | + | Ray Lane, 8991 E 6th St, Tucson AZ 85710-3049 |
| 518116561 | | Raymond Anthony Parkman, 25 Ashley Cir, Trenton SC 29847-2311 |
| 518107076 | | Raymond Calderon, 6977 Dal Bon Ct, San Jose CA 95119-1322 |
| 518107077 | + | Raymond Elliott, 1255 38th Ave 99, Santa Cruz CA 95062-3202 |
| 518115786 | | Raymond Flack, 9025 Se Morrison St, Portland OR 97216-1730 |
| 518113552 | | Raymond G Sierminski, 600 N Broad St, Phillipsburg NJ 08865-1271 |
| 518114830 | + | Raymond J Dreimiller &, Ritamarie Dreimiller Jt Ten, 9095 Dugway Rd, Bloomfield NY 14469-9101 |
| 518115608 | | Raymond L Bayer, 8104 S. Sheridan Rd, Tulsa OK 74133-4133 |
| 518109408 | | Raymond L Rivers, 3270 Walton Riverwood Ln, Apt. 3009, Atlanta GA 30339-3575 |
| 518119418 | | Raymond Lam, 8 Christian Ritter Dr, Markham L6c 0w1, Ontario |
| 518110156 | + | Raymond Lowy, Charles Schwab & Co Inc Cust, Ira Contributory, 3521 Ithaca Rd, Olympia Fields IL 60461-1343 |
| 518112769 | #+ | Raymond M Bodall, 1305 Barnford Mill Rd, Wake Forest NC 27587-4014 |
| 518112770 | + | Raymond M Bodall, Charles Schwab & Co Inc Cust, Ira Rollover, 1305 Barnford Mill Rd, Wake Forest NC 27587-4014 |
| 518118784 | + | Raymond Mark Kosin, 5105 Grand Loop Unit 409, Tacoma, Washington 98407-3192 |
| 518118389 | | Raymond Massey, 119 Environs Road, Sterling VA 20165-5803 |
| 518110157 | | Raymond Pudlo, 6752 Squire Ln, Loves Park IL 61111-3564 |
| 518112324 | | Raymond Rice, 8141 Ne 98th St, Kansas City MO 64157-7781 |
| 518107760 | | Raymond Schaeffer, 4472 Lee Street, Wheat Ridge CO 80033-2842 |
| 518105171 | | Raymond W Collins, Po Box 99, Gulf Shores AL 36547-0099 |
| 518112416 | | Raymone Sanders, 901 Ridgewood Drive, Baldwyn MS 38824-9217 |
| 518119419 | | Rbc Dexia Investor Services, Corporate Actions Dept, 155 Wellington St West 3rd Fl, Toronto M5v 3, Ontario |
| 518117717 | | Reagan Rentz, 7743 Mountain Trail, Boerne TX 78015-4863 |
| 518114831 | + | Rebeca N Pagan-Rodriguez & Monica, N Pagan Jt Ten, 2404 166th St, Whitestone NY 11357-4019 |
| 518107078 | | Rebecca Lam, Tod Registration, 10529 Wood Duck Dr, San Diego CA 92127-7611 |
| 518111476 | | Rebecca Proctor, 2001 Richglen Dr 1a, Gwynn Oak MD 21207-4388 |
| 518111159 | + | Rebecca Ruth Young-Jones, Po Box 486, Lancaster MA 01523-0486 |
| 518107961 | | Rebecca Trowbridge, 48 Joy Road, Woodstock CT 06281-2226 |
| 518107761 | + | Reed C Barrow Rollover Ira, Td Ameritrade Clearing Custodian, 9067 S Sanderling Way, Highlands Ranch CO 80126-5295 |
| 518116628 | | Reed R Wilson &, Lisa J Brackett Jt Wros, 23798 Golden Hills Dr, Rapid City SD 57702-7405 |
| 518115437 | + | Reem Lutfi Bassel Shneker Ttee, FBO Reem Lutfi & Bassel Shneker, 6356 Skipping Stone Dr, New Albany OH 43054-5024 |
| 518112142 | | Reg Fey Roth Ira, Td Ameritrade Clearing Inc Custodian, 113 Capri St, Edgerton MN 56128-2724 |
| 518117718 | | Regan Robinson, 12003 Acorn Oak St, Spring TX 77380-1741 |
| 518118785 | | Reggie Reguindin, 4905 83rd St Sw, Lakewood WA 98499-4061 |
| 518110829 | | Regina Mckee, 8816 Section Rd, Port Allen LA 70767-5112 |
| 518110452 | | Regina Watson, 2324 Morris Rd, Indianapolis IN 46217-4631 |
| 518111477 | + | Reginald N Pea, Uta Charles Schwab & Co Inc, Ira Rollover Dtd 12/07/92, 822 Duvall Hwy, Pasadena MD 21122-1624 |

| | | |
|---|---|---|
| 518112772 | # | Reginald Silver, 304 Roanoke Dr, Halifax NC 27839-8726 |
| 518108053 | | Reginald Smith, 1110 E Nutmeg Pl, Middletown DE 19709-9195 |
| 518108875 | | Regis Laraque, 600 Parkview Dr Apt 726, Hallandale Beach FL 33009-2974 |
| 518107079 | | Reid Alexander Jr, 150 Avocado Pl, Camarillo CA 93010-8467 |
| 518111899 | | Reid Carlson, 1951 Oakshire Ave, Berkley MI 48072-1286 |
| 518107962 | + | Reighnald Bumagat, 54 Mountain Rd, Wilton CT 06897-4912 |
| 518113555 | # | Reji Varghese, 451 Beech St, Apt 1, Hackensack NJ 07601-1340 |
| 518116200 | # | Rekha Mehta, Po Box 371, E Stroudsburg PA 18301-0371 |
| 518116201 | | Relevant Property Ventures Llc, 214 Sugar Maple Ln, S Abingtn Twp PA 18411-1332 |
| 518110830 | + | Reliance Trust Company Tr, Tiger Athletic Foundation 401k, FBO Joseph M Carvalhido, 15525 Espirit Dr, Baton Rouge LA 70810-0392 |
| 518118390 | | Reman Hazaymeh, 5508 Takach Rd, Prince George VA 23875-2443 |
| 518117719 | | Remijio Pina Jr., 10344 Fm 2549, Bryan TX 77808-3960 |
| 518107080 | # | Remo Micale, 4474 Sherman Oaks Circle, Sherman Oaks CA 91403-3829 |
| 518113556 | | Remor Halili, North Beverwyck Road, Boonton NJ 07005 |
| 518107081 | | Rena Pierce, 560 West Fargo Avenue Apt D, Hanford CA 93230-1363 |
| 518111900 | | Rena Ross, 24731 Sussex St, Oak Park MI 48237-1576 |
| 518107082 | | Rena Tumber, 1857 Malkit Ct, Yuba City CA 95993-6073 |
| 518110831 | | Renada Gleason, 637 Saxony Ln, Kenner LA 70065-2635 |
| 518107083 | + | Renate Sumaruck Wymiarkiewicz Tod, 400 Fell St Apt 1, San Francisco CA 94102-5068 |
| 518114832 | + | Rene C Olmeda, 1760 Bruckner Blvd Apt 12g, Bronx NY 10473-3754 |
| 518107084 | | Rene Garcia, 11242 Jones St, Hanford CA 93230-6085 |
| 518114833 | + | Rene L Lavoie, 104 Douglas Heights Drive, Canastota NY 13032-4724 |
| 518108877 | | Rene Lerer, 108 Via Mariposa, Palm Beach Gardens FL 33418-6211 |
| 518110832 | | Rene Perez, 111 Woodland Dr, Covington LA 70433-5326 |
| 518114834 | + | Rene Rodriguez, 21 Norwood Pl, Nanuet NY 10954-3425 |
| 518110159 | + | Renee Carr, 14424 San Fancisco Ave, Posen IL 60469-1100 |
| 518107085 | | Renee Clift, 2054 Waterbury, Chula Vista CA 91913-2312 |
| 518105031 | + | Renee I G Noon, Cmr 467 Box 1692, Apo 09096-0017, Ae 09096-0017 |
| 518109409 | + | Renee L Guerinot, 125 Gladwyne Ridge Dr, Milton GA 30004-3454 |
| 518117720 | | Reni Casimero, 630 Highland Village Dr 630, Mesquite TX 75149-2419 |
| 518108878 | + | Renuka Devi Prasad, Charles Schwab & Co Inc Cust, Ira Contributory, 2000 Forrest Nelson Blvd Apt A, Port Charlotte FL 33952-2135 |
| 518117721 | | Renuka Patel, 7010 Interstate 35 Frontage Rd, San Antonio TX 78218-3731 |
| 518114835 | + | Revocable Trust Of Sari Mallow, Uad 06/27/16, Sari Mallow Ttee, 684 S Mountain Rd, New City NY 10956-5724 |
| 518110587 | | Rex E Soldan, P.O. Box 64, Russell KS 67665-0064 |
| 518107086 | | Rey J Sambrano &, Shirley A Sambrano Jtwros, 13810 Feller Ln, Victorville CA 92394-7553 |
| 518107087 | | Reyes Pascual Bravo Larios, 3706 Woodlawn Ave, Los Angeles CA 90011-2643 |
| 518107088 | | Reynald Magnaye, 2400 Shady Willow Ln, Unit 21h, Brentwood CA 94513-3726 |
| 518107089 | + | Reza Majidi-Ahy, 13500 W Fremont Rd, Los Altos Hills CA 94022-3555 |
| 518113735 | + | Reza Novbakhtian, Ira, Td Ameritrade Clearing Custodian, 1704 Llano St, Ste B, Santa Fe NM 87505-5415 |
| 518107090 | | Reza Oladi, 14874 Golden Sunset Ct, Poway CA 92064-2759 |
| 518117722 | + | Reza Saffarian &, Maureen C Saffarian Jt Ten, 1011 South Hollow Dr, Southlake TX 76092-8831 |
| 518114836 | + | Rhonda B Sternberg C/F, Logan E Kohn Utma/Ny, 25 W Broadway, Apt 216, Long Beach NY 11561-4031 |
| 518109410 | | Rhonda Ferguson-Daniels, 432 Spurlin Court, Columbus GA 31907-7390 |
| 518105495 | | Rhonda L Genchev Rollover Ira Td, Ameritrade Clearing Custodian, 2021 S Paseo Loma Cir, Mesa AZ 85202-6466 |
| 518105496 | | Rhonda Laucomer Genchev Roth Ira, Td Ameritrade Clearing Custodian, 2021 S Paseo Loma Cir, Mesa AZ 85202-6466 |
| 518110160 | | Rhonda Moses, 854 E 1100 North Rd, Palmer IL 62556-7027 |
| 518108879 | | Rhonda Renee Cardoso, 19751 Sterling Dr, Cutler Bay FL 33157-8552 |
| 518111478 | + | Rhonda Seegobin, 8735 Mary Ln, Jessup MD 20794-9540 |
| 518107091 | + | Rhonda Y Fugazi, Charles Schwab & Co Inc Cust, Rhonda Fugazi Money, Po Box 6, Orinda CA 94563-0006 |
| 518107092 | | Rhonji Wilson, 26687 Colt Drive, Corona CA 92883-5290 |
| 518110833 | | Riad R Arizi C/F, Sara A Arizi Utma/La, 3412 Lake Borgne Dr, Harvey LA 70058-5100 |
| 518105497 | | Ricardo Carrasquillo, 1050 S Stanley Pl 118, Tempe AZ 85281-4136 |
| 518116202 | | Ricardo Castano, 720 South Jefferson Street 11, Allentown PA 18103-8006 |
| 518107093 | | Ricardo Gallegos, 285 Woodlawn Ave, Chula Vista CA 91910-2100 |
| 518107094 | # | Ricardo J Arreola, 3460 Clairemont Mesa Blvd, San Diego CA 92117-2601 |
| 518108881 | | Ricardo Leon, 6100 Sw 130th Ave Apt 1603, Miami FL 33183-5231 |
| 518108882 | | Ricardo Melendez, 1282 Olympic Circle, Greenacres FL 33413-3029 |
| 518108883 | | Ricardo Mena, 1863 Wells Rd Apt 85, Orange Park FL 32073-2357 |
| 518118786 | | Ricardo Moodie, 12601 Ne 124 St Apt 401, Kirkland WA 98034-8326 |
| 518107963 | | Ricardo Parrilla, 43 Gale Ave, Meriden CT 06450-6486 |
| 518111160 | | Ricardo Perceval, 26 Devine Rd, Randolph MA 02368-3837 |
| 518107095 | | Ricardo Ramsay, 42947 Willow W Ct, Lancaster CA 93536 |
| 518116340 | | Ricardo Torres, Bo Guama Carr 3362 Km 1.7, San German 00683, Puerto Rico |

| | | |
|---|---|---|
| 518114837 | + | Ricardo V Henry, 424 Albany Ave Apt 5b, Brooklyn NY 11213-5106 |
| 518114838 | + | Rich Everoski, 9 Marlan Ct, Smithtown NY 11787-2112 |
| 518113557 | | Rich Knoerzer, 508 Homestead Ave, Haddonfield NJ 08033-3024 |
| 518107096 | + | Richard A Samudia, Charles Schwab & Co Inc Cust, Ira Rollover, 1801 Josie Avenue, Long Beach CA 90815-3432 |
| 518119001 | + | Richard A Sass, Charles Schwab & Co Inc Cust, Ira Rollover, 2921 Grandview Blvd, Madison WI 53713-2846 |
| 518115439 | | Richard A Schmitz, 8458 Road 11h, Ottawa OH 45875-9658 |
| 518115440 | | Richard A Smith, 1331 Belrose Rd, Mayfield Hts OH 44124-1530 |
| 518108885 | | Richard Almeida, 12892 Stone Tower Loop, Fort Myers FL 33913-6771 |
| 518114839 | + | Richard Arendt, 95 Essex Circle, Shirley NY 11967-2565 |
| 518108886 | | Richard Aurelien, 418 Phippen Waiters Road Apt 2, Dania Beach FL 33004-4914 |
| 518107097 | | Richard B Bialick &, Eva Bialick Comm Prop, 11692 Wills Creek Rd, San Diego CA 92131-3702 |
| 518111161 | + | Richard B Callahan, 30 Harvard Way, Newbury MA 01951-2109 |
| 518112773 | | Richard B Lee, 7001 Spring Hollow Way, Charlotte NC 28277-0013 |
| 518112774 | | Richard B Lee, Roth Ira ETrade Custodian, 7001 Spring Hollow Way, Charlotte NC 28277-0013 |
| 518109411 | | Richard B Mobley Jr & Thomas W, Mobley Jt Ten, 6430 Cape Cod Dr, Columbus GA 31904-2906 |
| 518113559 | + | Richard B Pustizzi &, Anna Marie Pustizzi Jt Ten, 1346 Parvin Mill Rd, Pittsgrove NJ 08318-4175 |
| 518116203 | + | Richard Bell, 1611 Harvest Hill Dr, Pittsburgh PA 15239-1147 |
| 518112775 | | Richard Bernier, 3 Reagan Park Drive, Weaverville NC 28787-9477 |
| 518111162 | | Richard Bezanson, 4 Wennerberg Road, Middleton MA 01949-2201 |
| 518116204 | + | Richard Booher, 959 Fayette City Boulevard, Fayette City PA 15438-1232 |
| 518115787 | | Richard Brandeburg &, Elizabeth M King Jtwros, 11442 Nw Blackhawk Dr, Portland OR 97229-4058 |
| 518108887 | + | Richard Brian Dorfman Roth Ira Td, Ameritrade Clearing Custodian, 250 Congress Park Dr, Unit 367, Delray Beach FL 33445-4759 |
| 518118065 | | Richard Bunker, 365 N 100 W, Delta UT 84624-8446 |
| 518114841 | + | Richard C Lionarons, 123 - 19 7th Ave, College Point NY 11356-1127 |
| 518109672 | + | Richard C Meyer &, Jennifer M Meyer Jt Ten, 650 Blume Hill Rd, Bonners Ferry ID 83805-5258 |
| 518114842 | + | Richard C Tobey Md Pc, FBO Richard Craig Tobey, 160 Knollwood Rd, Rhinebeck NY 12572-2362 |
| 518110834 | | Richard Calahan, 201 Cruse Road, Columbia LA 71418 |
| 518116205 | + | Richard Cheslock, 125 Stirling Street, Blandon PA 19510-9596 |
| 518110161 | | Richard Conoboy, 3542 Clarence Avenue, Berwyn IL 60402-4464 |
| 518119002 | | Richard Cutts, 2628 State St, La Crosse WI 54601-3930 |
| 518107098 | #+ | Richard D Johnson &, Sandra M Chung- Johnson Jt Ten, 150 Palm Valley Blvd, Apt 4161, San Jose CA 95123-1075 |
| 518116562 | | Richard David, 3031 Bachman Rd, Gaston SC 29053-9552 |
| 518107099 | + | Richard David Bakula, P O Box 11392, Burbank CA 91510-1392 |
| 518116206 | + | Richard Doran, 3101 Fishing Creek Valley Rd, Harrisburg PA 17112-9266 |
| 518108888 | | Richard Dorfman, 800 N Tamiami Trail, 1101, Sarasota FL 34236-4010 |
| 518107100 | | Richard E Burns &, Loretta U Burns Jtwros, 26704 Lexington Ln, Santa Clarita CA 91350-5744 |
| 518107102 | + | Richard E Neff, Charles Schwab & Co Inc Cust, Roth Conversion Ira, 185 Academy Ln, Sonoma CA 95476-4357 |
| 518109412 | | Richard Elrad &, Joanne Elrad Jt Ten, 120 Classic Cv, Atlanta GA 30350-4432 |
| 518111163 | | Richard F Hinckley, 225 Baker St Apt 42, West Roxbury MA 02132-4844 |
| 518110162 | + | Richard Fawkes, 13516 South Leclaire, Crestwood IL 60418-1720 |
| 518105173 | | Richard Frasier Hargett Ii, 22031 County Road 62 S, Robertsdale AL 36567-2539 |
| 518105021 | | Richard G More 55, 285 Mahogany Way Se, Calgary T3m 2g6, Alberta |
| 518113861 | # | Richard G Portnoy, 4051 W Viking Rd Apt 97, Las Vegas NV 89103-6007 |
| 518116409 | + | Richard H Bloom, Uta Charles Schwab & Co Inc, Ira Rollover Dtd 09/25/92, 66 Varnum Dr, East Greenwich RI 02818-2023 |
| 518107103 | | Richard Harris & Cynthia Harris Jt, Ten, 22989 Castle Pines Court, Murrieta CA 92562-5005 |
| 518111479 | + | Richard Hurd, 12024 Birchview Dr, Clinton MD 20735-4198 |
| 518107964 | + | Richard I Young, Charles Schwab & Co Inc Cust, Ira Contributory, 66 Painter Ridge Rd, Roxbury CT 06783-1108 |
| 518107965 | #+ | Richard I Young Revocable, Uad 03/27/13, Richard I Young Ttee, 66 Painter Ridge Rd, Roxbury CT 06783-1108 |
| 518114843 | + | Richard J Borosky, 79 Fairfield Ave, Lancaster NY 14086-2901 |
| 518119003 | + | Richard J Lopardo &, Catherine Lopardo Jt Ten, N7787 Laura Ln, Elkhorn WI 53121-2772 |
| 518118391 | | Richard J Testa, 108 Sunbright Dr, Bridgewater VA 22812-9578 |
| 518117725 | | Richard Jackson, 1004 Silver Knls, San Antonio TX 78258-3403 |
| 518112143 | | Richard James, 9280 University Avenue, Northwest 140, Minneapolis MN 55448-6149 |
| 518112325 | + | Richard K Kemp, 7344 Park Dr, Saint Louis MO 63133-1726 |
| 518116207 | | Richard K Larson, R/O Ira ETrade Custodian, 3831 Windy Bush Road, New Hope PA 18938-5742 |
| 518107105 | | Richard K Tran, R/O Ira ETrade Custodian, 7337 Vassar Ave, Canoga Park CA 91303-3356 |
| 518117726 | + | Richard Karl Schulte, Charles Schwab & Co Inc Cust, Sep-Ira, 11301 Menodora Dr, Austin TX 78748-1842 |
| 518115788 | | Richard L Aylward, Judith A Aylward, 51359 Se Springlake Loop, Scappoose OR 97056-4450 |
| 518117727 | | Richard L Lamb, Ira Etrade Custodian, 1505 Eva St, Austin TX 78704-3010 |
| 518112776 | + | Richard L Tavernier Tod, 2922 Mimosa Ct, Randleman NC 27317-7467 |
| 518112144 | | Richard Lafountain, 512 N Broadway Ave, Spring Valley MN 55975-1108 |
| 518108889 | + | Richard Lamar Hildreth Sep Ira, Td Ameritrade Clearing Custodian, 707 Nassau Rd, Cocoa Beach FL 32931-3045 |
| 518107106 | | Richard Lanot, 13681 Westboro Dr, San Jose CA 95127-3008 |

District/off: 0312-2                          User: admin                          Page 160 of 239
Date Rcvd: May 20, 2021                       Form ID: pdf905                       Total Noticed: 12649

518109547         Richard Li & Christina Squires Jt, Ten, 2556 Myrtle St, Honolulu HI 96816-3528
518112889       + Richard Liberda, 24 Gibbons Dr, Lincoln ND 58504-9167
518111480         Richard M Blake, Simple Ira-Pershing Llc Cust, 54 Algonquin Road, Cambridge MD 21613-1001
518116209       + Richard M Cheslock Jr, 125 Stirling Street, Blandon PA 19510-9596
518107107         Richard Magpantay, 2850 Humphrey Ave, Richmond CA 94804-1237
518113560         Richard Martes, 88 Craske St, Woodbridge NJ 07095-3504
518114844         Richard Masley, Roth Ira Etrade Custodian, 133 East 30th Street, Apt 2d, New York NY 10016-7358
518117728         Richard Matthew Callis, 314 High Brook Dr, Richardson TX 75080-1938
518105269         Richard Morris, 124 Hubbard Ln, Dumas AR 71639-8033
518116210       + Richard N Bennett &, Dorothy Bennett Jt Ten, 5214 Inlet Dr, Bensalem PA 19020-4048
518116211       + Richard N Bennett Roth Ira, Td Ameritrade Clearing Inc Custodian, 5214 Inlet Dr, Bensalem PA 19020-4048
518116212       + Richard Nickolas Bennett Rollover, Ira Td Ameritrade Clearing, Custodian, 5214 Inlet Dr, Bensalem PA 19020-4048
518111164         Richard Norton Jr, 1 Queen Circle, Dudley MA 01571-5787
518108890         Richard Olibrice, 330 Northeast 160th Street, Miami FL 33162-4329
518107108         Richard Patten, 32556 Lodge Road, Tollhouse CA 93667-9627
518109673         Richard Phillips, 4270 East 100 North, Rigby ID 83442-5802
518114845       + Richard Pierman, 7 Hyman Drive, Farmingdale NY 11735-5406
518107762         Richard Pitts Romero, 1690 Christopher Way, Grand Junction CO 81503-4415
518157937       + Richard Pollock, 24744 Gilmore St., West Hills, CA 91307-2761
518110163       + Richard Pryce Sr &, Maryvictoire J Pryce Jt Ten, 456 E Amberside Dr, Elgin IL 60124-7873
518111481         Richard R Elmy, 51 Tower Point Rd, Chesapeake City MD 21915-1625
518109618       + Richard R Rieker, 4685 Se 40th St, Des Moines IA 50320-9633
518110164         Richard R Smith, 24936 Thornberry Dr, Plainfield IL 60544-2944
518107109       + Richard R Woods, 645 Rambleton Dr, Vacaville CA 95688-9246
518107110         Richard Rodriguez, 7801 Angoras Ct, Bakersfield CA 93308-6638
518108891         Richard Romito, 1875 Manitoba Ct S, Middleburg FL 32068-4343
518105174         Richard S Chittam Sep Ira, Td Ameritrade Clearing Inc Custodian, 112 W Washington St, Athens AL 35611-2660
518116819       + Richard S Menke Tod, 2614 Us Highway 411 S, Maryville TN 37801-8631
518105498         Richard Sandoval, 2826 S 98th St, Mesa AZ 85212-2081
518107112         Richard Shargani, 6114 Pickford Street, Los Angeles CA 90035-4502
518113863         Richard Slagle, 9625 W Russell Rd 1140, Las Vegas NV 89148-4545
518115789         Richard Snaric, Wfcs Custodian Trad Ira, 1017 Nw Oakwood Cir, Mcminnville OR 97128-5045
518113561       + Richard T Barrett Ira, Td Ameritrade Clearing Custodian, 1750 Middlebrook Rd, Bound Brook NJ 08805-1340
518108892         Richard T Callaway Ira, Td Ameritrade Clearing Custodian, 6999 W Country Club Dr Apt 122, Sarasota FL 34243-3509
518107113         Richard T Crowe Sr Roth Ira Td, Ameritrade Clearing Custodian, 9163 Crown St, Orangevale CA 95662-3553
518107114       + Richard T Dooley, Amber M Dooley, 593 Farrington St, Tracy CA 95391-1130
518118066         Richard Ulibarri, 7991 S 1925 E, South Weber UT 84405-7728
518107115         Richard V Le, 1658 Ramstree Dr, San Jose CA 95131-1938
518112777       + Richard V Reeves, Rebecca Alice Reeves, 132 Oakleaf Dr, Pks NC 28512-6605
518107966         Richard Whitehead, 575 Gardner St, Manchester CT 06040-6606
518107116       + Richardq Ganivet, 2580 E.Huntington Dr Unit G, Duarte CA 91010-2259
518110165       + Rick Bowen, 132 N Sangamon Ave, Gibson City IL 60936-1365
518116820       + Rick D Molchan Rollover Ira, Td Ameritrade Clearing Custodian, 1718 Meadow Chase Ln, Knoxville TN 37931-4758
518110700         Rick Helm Ira, Td Ameritrade Clearing Custodian, 10828 Hobbs Station Rd, Louisville KY 40223-5585
518107117       + Rick J Hooper, 7501 Genesta Ave, Van Nuys CA 91406-2609
518117730       + Rick Lamb & Debbie Lamb Jt Ten, 1505 Eva St, Austin TX 78704-3010
518115609       + Rick M Kurtz, Jill M Kurtz, 5816 W. Twin Oaks Street, Broken Arrow OK 74011-1573
518118067         Rickey Loveland, 263 East 750 South, Brigham City UT 84302
518119004       + Ricky L Negley, 12728 W Courtland Ave, Butler WI 53007-1615
518114846       + Ricky Wu, 1071 Bergen Street 2a, Brooklyn NY 11216-3344
518109548         Ricon L Rnasaw, 45-516 Pahia Rd Apt 205c, Kaneohe HI 96744-3325
518113563       + Rigoberto Rivera, 107 William St. Kearny Nj, Kearny NJ 07032-1662
518116341       + Rigoberto Rodriguez, 233 Via Campina, Caguas 00727-3048, Puerto Rico 00727-3048
518108054         Rijan Pokharel, 1234 Caitlin Way, New Castle DE 19720-5653
518116213         Riley Consolloy, 867 Main Rd, Lehighton PA 18235-9014
518107763         Riley Ellis, 5475 Slickrock Dr, Colorado Springs CO 80923-7649
518107118       + Rio Norte Capital, C/O Kenneth M Lande, Ste 639, 2851 Haddington Dr, Los Angeles CA 90064-4442
518117731         Rishi Ada, 4440 Fairway Dr, Carrollton TX 75010-1142
518117732         Rita Henry, 2355 N State Highway 360, Grand Prairie TX 75050-8711
518107119         Ritchie P Rios, 1797 Flickinger Ave, San Jose CA 95131-1916
518117733         Ritchie White, 5927 Pine Arbor Dr, Houston TX 77066-2336
518117734       # Ritesh Soni, 5700 Tapadera Trace Ln Apt 626, Austin TX 78727-6311
518110166         Rizwan Mulla, 121 Saratoga Dr, Glendale Heights IL 60139-1955

| | | |
|---|---|---|
| 518119420 | | Rmino Cabral, 104 Mcknight Cres, Tottenham L0g 1w0, Ontario |
| 518110701 | | Rob A Ray, 4057 Mooncoin Way Apt 15205, Lexington KY 40515-6147 |
| 518119111 | | Rob Bennett, 1670 Apache Dr, Laramie WY 82072-6964 |
| 518115442 | | Rob Dawson, 2892 State Route 753 Se, Wshngtn Ct Hs OH 43160-8706 |
| 518116821 | | Robb C Krug Jr, Sole And Separate Property, 1708 Fairhaven Lane, Murfreesboro TN 37128-4934 |
| 518115443 | | Robbie Fetty, 2558 County Road 15, South Point OH 45680-7416 |
| 518110453 | + | Robbie May Sep Ira Td Ameritrade Inc, Custodian, 2865w State Rd 258, Seymour IN 47274-8920 |
| 518112417 | | Robbie Puder, 143 Rushingtown Rd, Tylertown MS 39667-7821 |
| 518116564 | | Robbin Jackson King & Linda Justice, King Jt Ten, 3005 9th Ave, Conway SC 29527-5436 |
| 518113565 | + | Robert A Jayson, 8 Crescent Way, Fort Lee NJ 07024-6403 |
| 518108894 | + | Robert A Nass, 905 Biscayne Blvd, Ste 2, Deland FL 32724-2045 |
| 518113864 | | Robert A Oehlman &, Paulina C Oehlman Jtwros, 1276 Ardia St, Henderson NV 89012-4823 |
| 518114847 | + | Robert A Shtulman, Charles Schwab & Co Inc Cust, Ira Rollover, 1355 Roosevelt Way, Westbury NY 11590-6688 |
| 518107764 | | Robert A Stokvis, 6444 S Hoyt St, Littleton CO 80123-3171 |
| 518114848 | + | Robert A. Goldsand &, Susan M Karten Jt Ten, 601 W 57th St, New York NY 10019-1063 |
| 518108895 | | Robert Alford Harman, Luisa Elina Harman, 3923 Palladium Lake Dr, Boynton Beach FL 33436-5069 |
| 518117735 | | Robert Armstrong &, Reyna Armstrong Jtwros, 2421 Howze St, El Paso TX 79903-1527 |
| 518111903 | + | Robert B Allen, Charles Schwab & Co Inc Cust, Ira Rollover, 46788 Woodfield Dr, Mattawan MI 49071-8664 |
| 518111165 | | Robert B Cantrell, Po Box 1785, Duxbury MA 02331-1785 |
| 518107120 | # | Robert B Carman, 4474 Sherman Oaks Circle, Sherman Oaks CA 91403-3829 |
| 518109674 | + | Robert B Reavy, 6352 Escarpment, Boise ID 83716-9102 |
| 518110454 | | Robert Baker, 9901 Pendleton Pike Lot 121, Indianapolis IN 46236-2898 |
| 518118394 | | Robert Bayne, 900 Grand Arbre Drive, Bedford VA 24523-3027 |
| 518108896 | | Robert Bemis, 3930 Oaks Clubhouse Dr 104, Pompano Beach FL 33069-3638 |
| 518108897 | + | Robert Benjamin Hazel, Charles Schwab & Co Inc Cust, Ira Contributory, 40 Risher Ave, Inglis FL 34449-9727 |
| 518109413 | | Robert Bennett, 6218 Leverett Dr, Lithonia GA 30038-4251 |
| 518107967 | | Robert Birmingham, 1 Upper Woodland Ter, Columbia CT 06237-1029 |
| 518110167 | | Robert Blake, 15417 S. Ingleside, Dolton IL 60419-2757 |
| 518108898 | | Robert Blanding, 152 Ne 38th St 79, Oakland Park FL 33334-7201 |
| 518113566 | + | Robert Bottalico, 211 Front St, Palmyra NJ 08065-2308 |
| 518116214 | + | Robert Boyle, 138 S Atherton St Apt 722, State College PA 16801-3881 |
| 518813839 | | Robert Brian Swartz, 1754a Lamoureux Drive, Orleans, Ontario, Canada |
| 518119421 | | Robert Broennimann, Hauptstrasse 4, 1007 Lausanne, Switzerland |
| 518116215 | | Robert Bruno, 46 Pebble Dr, Horsham PA 19044-1818 |
| 518113017 | | Robert Burns Ira Td Ameritrade, Clearing Custodian, 91 Hitching Post Ln, Bedford NH 03110-4926 |
| 518107121 | + | Robert C Haag, Charles Schwab & Co Inc Cust, Ira Rollover, 4524 Valley West Blvd, Arcata CA 95521-4634 |
| 518107122 | + | Robert C Manno, 18601 Demion Ln #A, Huntington Beach CA 92646-8802 |
| 518116216 | + | Robert Carl Markel, 1690 Deerfield Rd, Norristown PA 19403-3305 |
| 518113567 | | Robert Castellano, Raffelina Castellano, 47 Grover Ter, Glen Rock NJ 07452-3529 |
| 518119005 | + | Robert Charles Hess, 8052 Island Ave, Omro WI 54963-9715 |
| 518107123 | | Robert Cooper, 5439 Fairfax Ave, Oakland CA 94601-5811 |
| 518105270 | | Robert Cunningham, 21 Spotted Fawn Ln, Cabot AR 72023-9301 |
| 518113568 | + | Robert Curcio &, Jo Ann Curcio Jt Ten, 2201 River Rd Apt 4301, Pt Pleasant NJ 08742-2290 |
| 518107124 | + | Robert D Bense Ttee, Robert D Bense Revocable Trust, U/A Dtd 07/14/2010, 509 Hartnell Pl, Sacramento CA 95825-6617 |
| 518116217 | | Robert D Knittel &, Janette K Knittel Jtwros, 1612 Pine Hollow Road, Mc Kees Rocks PA 15136-1726 |
| 518119006 | | Robert D Suhr, 1987 Cedar St, Grafton WI 53024-9367 |
| 518112326 | | Robert D Volz &, Belinda K Volz Jtwros, 2516 Sw Regency Dr, Lees Summit MO 64082-4127 |
| 518115444 | | Robert Dale Schmidt, 4975 Quail Hollow Lane, Waldo OH 43356-9140 |
| 518112779 | | Robert Davidheiser, 3317 Eden Grove Rd, Fuquay Varina NC 27526-3415 |
| 518107125 | | Robert De La A Soto, 1839 E Gage Ave, Los Angeles CA 90001-1815 |
| 518107126 | | Robert Di Gruccio &, Brenda Di Gruccio Jtwros, 33866 Pequito Dr, Dana Point CA 92629-2482 |
| 518111166 | | Robert Dias, 72 Folsom Ave, Somerset MA 02726-3833 |
| 518114850 | | Robert Dupree, 56 Stagg St. Apt. 6, Brooklyn NY 11206-1011 |
| 518105499 | + | Robert E Buster Iii, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 6328 W Mission Ln, Glendale AZ 85302-4014 |
| 518117736 | | Robert E Cason &, Mathilde G Cason Jtwros, 6537 Grand Ridge Dr, El Paso TX 79912-7480 |
| 518108899 | + | Robert E Moeller, 3010 W. Sitios St, Tampa FL 33629-6029 |
| 518111904 | + | Robert E Steinhurst Roth Ira, Td Ameritrade Clearing Custodian, 2950 George Lake Rd, West Branch MI 48661-9316 |
| 518111905 | + | Robert E Williams, Charles Schwab & Co Inc Cust, Ira Rollover, 9822 Creekwood Trail, Davisburg MI 48350-2057 |
| 518114851 | + | Robert Edward Demarco, 65 Juliet Dr, Warwick NY 10990-2377 |
| 518117737 | + | Robert Edward Lory, Charles Schwab & Co Inc Cust, Ira Contributory, 9835 Therrell Dr, Houston TX 77064-7471 |
| 518117738 | + | Robert Edward Lory, Charles Schwab & Co Inc Cust, Ira Rollover, 9835 Therrell Dr, Houston TX 77064-7471 |
| 518110168 | | Robert Farrell, 1283 Ivy Street, Dekalb IL 60115-2985 |
| 518114852 | #+ | Robert Farula, 1824 East 52nd Street, Brooklyn NY 11234-3814 |

District/off: 0312-2                              User: admin                                    Page 162 of 239
Date Rcvd: May 20, 2021                           Form ID: pdf905                                Total Noticed: 12649

| | | |
|---|---|---|
| 518110588 | + | Robert Fellers &, Linda A Fellers Jt Ten, 34045 S Jordan Rd, Lebo KS 66856-9117 |
| 518114853 | + | Robert Forster, 4144 249th St, Little Neck NY 11363-1655 |
| 518113018 | | Robert Fowler, 10 Pawtucketts Way, Rochester NH 03867-4640 |
| 518116822 | + | Robert G Alwine Tod, 3120 Millbank Ln, Franklin TN 37064-4222 |
| 518117739 | + | Robert G Edwards, Trad Ira Vftc As Custodian, 1215 Timber Ridge Lane, Bartonville TX 76226-8281 |
| 518117740 | + | Robert G Klaiber, 1083 S Eagle St, Fredericksburg TX 78624-5607 |
| 518108900 | # | Robert Garfield, 2828 N Beach Rd, Englewood FL 34223-9120 |
| 518113569 | | Robert George Tomesko &, Chris Charles Tomesko Jt/Tic, 37 Oakley Terrace, Nutley NJ 07110-1018 |
| 518115445 | | Robert Getz, 1030 Sherwood Ave, Marysville OH 43040-1394 |
| 518109414 | | Robert Gibson, 1912 Cedar Canyon Dr Ne, Atlanta GA 30345-4026 |
| 518108901 | | Robert Giorgetti, 6740 Nw 45th Ave # S-3, Coconut Creek FL 33073-1929 |
| 518117741 | | Robert Gonzales, 110 E Rachal St, Beeville TX 78102-6747 |
| 518113570 | | Robert Gwiszcz, 124 Biltmore St, North Arlington NJ 07031-5610 |
| 518108902 | + | Robert H Afrasiabi, 7072 Lake Eagle Brookway, Lakeland FL 33813-5637 |
| 518111167 | | Robert H Osofsky, 139 Ashford Rd, Longmeadow MA 01106-2515 |
| 518113736 | | Robert H Spencer &, Karen M Spencer Jtwros, 100 Crews Ave Apt K16, Alamogordo NM 88310-4453 |
| 518107127 | | Robert H. Stewart Ttee, U/A Dtd 01/13/2017, The Lucy And Sadie Trust, 300 N El Molino Ave Unit 226, Pasadena CA 91101-1666 |
| 518043036 | + | Robert Half Management Resources Inc, 12400 Collections Center Drive, Chicago, IL 60693-0124 |
| 518107968 | | Robert Hanley, 7 Cliff Dr, Old Saybrook CT 06475-1230 |
| 518113571 | | Robert Hanrahan, 52 N Middletown Rd, Montvale NJ 07645-2419 |
| 518118395 | | Robert Hardy, 7526 Coxton Court K, Alexandria VA 22306-2269 |
| 518113572 | | Robert Harron, 93 Myrtle Ave, Mickleton NJ 08056-1231 |
| 518117742 | | Robert Hess, 12024 Herb Brooks Drive, Austin TX 78748-3536 |
| 518119422 | | Robert Hochman, 12 Trawley Cres, Ajax L1s 5y6, Ontario |
| 518110169 | | Robert Iacullo, 20 N Elmwood Ave, Palatine IL 60074-5412 |
| 518119423 | | Robert Ierfino 42, 8117 Pesant St, St-Leonard H1r 2y3, Quebec |
| 518107128 | | Robert Iskander, 235 S San Pedro St Apt 304, #304, Los Angeles CA 90012-3562 |
| 518114854 | + | Robert J Cameron, 9 Judy Ct, Centerport NY 11721-1157 |
| 518108903 | | Robert J Cirelli Md, Po Box 22797, Fort Lauderdale FL 33335-2797 |
| 518116218 | + | Robert J Detz, 14068 Timothy Dr, Greencastle PA 17225-8432 |
| 518117744 | | Robert J Edwards &, Carol J Edwards Jtwros, 504 Heathland Crossing, Heath TX 75032-6272 |
| 518111906 | + | Robert J Hearnes, 9307 Ute Pointe Dr, Clarkston MI 48346-1861 |
| 518116219 | | Robert J Henesy Iii C/F, Devin R Henesy Utma/Pa, 1020 Taxville Rd, York PA 17408-4722 |
| 518112418 | | Robert J Johnson, 401 E New Hope Road, Mount Olive MS 39119-5318 |
| 518108904 | | Robert J Kelly, Jean P Kelly, 1161 Hillsboro Mile Apt 201, Hillsboro Bch FL 33062-1706 |
| 518114855 | + | Robert J Radway, 180 W 58th St Apt 5b, New York NY 10019-2145 |
| 518107765 | | Robert J Sanchez, 17302 E Twinberry St, Parker CO 80134-8879 |
| 518114856 | + | Robert J Sant FBO, C Sant Ed Savings Acct, Charles Schwab & Co Inc Cust, 39 Wren Field Ln, Pittsford NY 14534-9535 |
| 518114857 | + | Robert J Sant FBO, Robert T Sant Ed Savings Acct, Charles Schwab & Co Inc Cust, 39 Wren Field Ln, Pittsford NY 14534-9535 |
| 518112449 | + | Robert J Schiff, Po Box 81002, Billings MT 59108-1002 |
| 518117745 | | Robert J Siscoe, 1966 Saint Edmunds Xing, Dickinson TX 77539-6154 |
| 518116410 | | Robert J. Konze, Ira ETrade Custodian, 76 Swift St # 1, Providence RI 02904-1549 |
| 518116823 | + | Robert J. Tonachio, Tod, 615 River Rd, Kingston TN 37763-6320 |
| 518117746 | | Robert Jackson, 3403 Fairview Dr, Corinth TX 76210-2623 |
| 518105500 | | Robert John Kaczor, Kathryn E W Kaczor, 1452 E Yaqui St, Sierra Vista AZ 85650-8921 |
| 518112145 | | Robert Johnson, 1010 S Elm Ave, Owatonna MN 55060-3313 |
| 518119007 | + | Robert Joseph Binder, 3570 S.Cari Adam Circle, New Berlin WI 53146-3007 |
| 518118788 | | Robert Kelley Roth Ira, Td Ameritrade Clearing Custodian, 8851 Adonis Ct Ne, Lacey WA 98516-4502 |
| 518110702 | + | Robert Kent Meiners, Charles Schwab & Co Inc Cust, Ira Contributory, 10819 Sawgrass Ct, Union KY 41091-9075 |
| 518111907 | + | Robert Knecht, 7575 Ford Ave, Warren MI 48091-3048 |
| 518108905 | | Robert Kuester, 5763 Peregrine Avenue, Orlando FL 32819-7505 |
| 518110455 | + | Robert L Crull &, Sandra L Crull Jt Ten, 8465 E 216th St, Cicero IN 46034-9339 |
| 518109415 | | Robert L Hughes Jr, Maria T Hughes, 6110 King Arthur Dr, Douglasville GA 30135-3754 |
| 518111584 | | Robert L Iserbyt, 40 Pleasant St, Rockport ME 04856-5924 |
| 518111908 | | Robert L Sauers & Gail S Sauers Jt, Ten, 33068 Whispering Ln, Chesterfield MI 48047-3387 |
| 518114858 | + | Robert L Silvestro, 18 Walnut Way, Highland Mls NY 10930-2810 |
| 518107129 | + | Robert Lawrence Biedenharn, 1510 S Western Ave, San Pedro CA 90732-3602 |
| 518108907 | | Robert Lindsay, 2510 Northwest 116th Terrace South, Coral Springs FL 33065-3455 |
| 518117747 | + | Robert Lynn Frazee &, Patti Michelle Frazee Ten Ent, 4822 N Bentwood Dr, San Angelo TX 76904-4800 |
| 518113573 | | Robert M Bliss &, Esther J Bliss Jt/Tic, 81 Pennington Ct, Riverside NJ 08075-5225 |
| 518113574 | | Robert M Bottalico, 211 Front St, Palmyra NJ 08065-2308 |
| 518105271 | | Robert M Cunningham Ira Td, Ameritrade Clearing Custodian, 21 Spotted Fawn Ln, Cabot AR 72023-9301 |
| 518804472 | | Robert M Cunningham Ira Td, Ameritrade Clearing Custodian, 21 Spotted Fawn Ln, Cabot AR 72023-9301, Cabot, AR 72023-9301 |

District/off: 0312-2                                  User: admin                                    Page 163 of 239
Date Rcvd: May 20, 2021                              Form ID: pdf905                              Total Noticed: 12649

| | | |
|---|---|---|
| 518114859 | + | Robert M Fuller, 34 Golf Club Cir, Manorville NY 11949-2827 |
| 518107131 | + | Robert M Stebbins, Kit D Stebbins, 33881 Calle Conejo, San Juan Capo CA 92675-5049 |
| 518111168 | | Robert M Tamburino, 3 Rayner Cir, Stoneham MA 02180-1422 |
| 518108908 | | Robert Madonna, 55 Ocean Cay Blvd, Saint Augustine FL 32080-5835 |
| 518117748 | | Robert Majewski, 3271 Park Falls Lane, League City TX 77573-2478 |
| 518115610 | + | Robert Martin Dobkowski, 6205 S 33rd West Ave Apt 712, Tulsa OK 74132-1517 |
| 518118789 | | Robert Mercer, 52933 Railroad Ave, Rockport WA 98283-9795 |
| 518107767 | | Robert Michael Dilworth, 934 S Fillmore Way, Denver CO 80209-5121 |
| 518114860 | | Robert Michael Weaver &, Christine June Weaver Jtwros, P.O. Box 159, Sterling Forest NY 10979-0159 |
| 518107132 | | Robert Miller, 1 Yerba Buena Road, San Francisco CA 94130-1527 |
| 518113737 | # | Robert Miller, 2775 Bitter Creek Lane, Las Cruces NM 88011-5253 |
| 518110456 | | Robert Moore Iii, 845 W 59th Pl, Merrillville IN 46410-2419 |
| 518109619 | | Robert Mourlam, 411 1st St Nw, Belmond IA 50421-9559 |
| 518119009 | | Robert Mykytiuk, 1761 5th St, Almena WI 54805-9536 |
| 518107133 | | Robert N Davis, 5700 Carbon Canyon Rd, Spc 3, Brea CA 92823-7006 |
| 518115790 | | Robert Norris, 1642 Se Honeysuckle Loop Unit, C, Warrenton OR 97146 |
| 518114861 | + | Robert Oliver, 345 E 12th St 3, New York NY 10003-7252 |
| 518110589 | | Robert Osterlund, 5311 W 164th Pl, Stilwell KS 66085-8122 |
| 518114862 | + | Robert P Fregosi Sr, 92 Fairharbor Dr, Patchogue NY 11772-3326 |
| 518107134 | + | Robert Paul Ford, Charles Schwab & Co Inc Cust, Ira Contributory, 1615 Lincoln Ave, San Rafael CA 94901-1930 |
| 518116565 | | Robert Phan, 510 Ridgecliff Ct, North Augusta SC 29841-0107 |
| 518113575 | | Robert Phillips, 122 Minuteman Cir, Allentown NJ 08501-1864 |
| 518111585 | | Robert R Kurtz, 160 E Shore Rd, Auburn ME 04210-9021 |
| 518105501 | | Robert Reaume, 1219 E Michigan Ave, Phoenix AZ 85022-1224 |
| 518108910 | + | Robert Roland Rantz &, Francine Rantz, Designated Bene Plan/Tod, 6807 Del Mar Ter, Naples FL 34105-5033 |
| 518118790 | | Robert S Hudson Roth Ira Td, Ameritrade Clearing Custodian, 22220 85th Avenue Ct E, Graham WA 98338-8419 |
| 518111909 | | Robert S Levin, P.O. Box 122, Keego Harbor MI 48320-0122 |
| 518114863 | + | Robert Saidov, 10534 65 Rd, Forest Hills NY 11375-1841 |
| 518116220 | + | Robert Sanford, 512 Grandview Ave, West Mifflin PA 15122-3823 |
| 518112780 | + | Robert Scott Ignas, 319 Hickory Hollow Estates Dr, Hendersonville NC 28739-2273 |
| 518113576 | # | Robert Seward, 422 Eastgate Dr, Monmouth Jct NJ 08852-2614 |
| 518113577 | | Robert Sheridan Sr, 10 Dogwood Ln, Hazlet NJ 07730-1409 |
| 518107135 | | Robert Shupe, 336 S Waterman Ave, Ste E, San Bernardino CA 92408-1533 |
| 518109678 | # | Robert Siddoway, 11059 West Halstead Court, Boise ID 83713-1127 |
| 518112327 | | Robert Spering Ii, Trad Ira Vftc As Custodian, 12924 Craig Dr, Grandview MO 64030-2000 |
| 518114865 | + | Robert Stack, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 9013 Route 414, Lodi NY 14860-9642 |
| 518108911 | + | Robert Stanley Goldberg, Charles Schwab & Co Inc Cust, Roth Conversion Ira, 7131 Mallorca Cres, Boca Raton FL 33433-7482 |
| 518116221 | + | Robert Stephen Luciani Tod, 750 Wallace Dr, Warminster PA 18974-4378 |
| 518108912 | + | Robert T Murray &, Catherine A Murray Jt Ten, 13621 Landers Dr, Hudson FL 34667-6547 |
| 518113578 | + | Robert T Pollock, 1136 Front Street, Pt Pleasant NJ 08742-2308 |
| 518114866 | #+ | Robert Taglia Md, 1577 Hone Ave, Bronx NY 10461-1505 |
| 518111169 | | Robert Tavares, 23 Millers Dr, Dartmouth MA 02747-1190 |
| 518109416 | + | Robert Thomas Byrd, 2723 Springwood Dr, Augusta GA 30909-2323 |
| 518114867 | + | Robert Tolli, 298 Bullet Hole Rd, Mahopac NY 10541-2512 |
| 518114868 | + | Robert Totaro, 13 Valencia Ln, Clifton Park NY 12065-5830 |
| 518114869 | + | Robert V H Weinberg, 166 E 61st St Apt 6j, New York NY 10065-8516 |
| 518107137 | | Robert Valentini, 5721 Ortega St, Sacramento CA 95824-1937 |
| 518107971 | + | Robert Vonstein &, Linda Marie Guliuzza Jt Ten, Po Box 105, Trumbull CT 06611-0105 |
| 518107138 | | Robert W Baird & Co Inc Ttee, FBO Justin A Webb Ira, 1857 Peacock Ave, Mountain View CA 94043-4438 |
| 518112328 | | Robert W Biermann, Roth Ira ETrade Custodian, 1398 Cobblestone Dr., Sedalia MO 65301-9222 |
| 518118397 | | Robert W Chehadeh, 14854 Tyler Mill Ct, Haymarket VA 20169-2628 |
| 518109417 | | Robert W Harper, Ira R/O Etrade Custodian, 61 Sugarmill Ct, Grovetown GA 30813-4302 |
| 518111586 | | Robert W Schwell, Tod Beneficiaries On File, 922 Main St, Sanford ME 04073-3506 |
| 518117749 | # | Robert Walls, 13415 Alpine Mountain Lane, Tomball TX 77377-0380 |
| 518105502 | | Robert Wesley, 4727 E Lafayette Blvd Apt 208, Phoenix AZ 85018-3839 |
| 518116222 | | Robert Wiktorski, 71 Broad Ax Pass, Morgantown PA 19543-9521 |
| 518119010 | | Robert William Lange, Marcia Greer Lange, 9913 Wilmot Rd, Pleasant Pr WI 53158-2001 |
| 518109679 | + | Robert William Rembowski Ttee, Peak Financial Consulting Reti, 3848 E Timbersaw Dr, Boise ID 83716-5789 |
| 518109418 | | Robert Zanone, 307 Riverwood Lake Road, Lula GA 30554-3623 |
| 518114871 | + | Roberto E Pico, 682 Degraw St, Brooklyn NY 11217-3113 |
| 518108913 | | Roberto Garcia, 425 Peppertree Terrace, Pensacola FL 32506-6129 |
| 518116223 | | Roberto P Grigoli, 264 Woodcrest Rd, West Grove PA 19390-9150 |
| 518117750 | | Roberto Vega, 3503 Canton Oaks Court, Houston TX 77068-1917 |

District/off: 0312-2                                    User: admin                                    Page 164 of 239
Date Rcvd: May 20, 2021                            Form ID: pdf905                            Total Noticed: 12649

518110171          Roberto Weber, 5001 151st Street, Oak Forest IL 60452-2305
518110172          Roberto Weber Jr, 5001 151st Street, Oak Forest IL 60452-2305
518107139          Robin D Arvai, Ira ETrade Custodian, Po Box 4628, Palm Springs CA 92263-4628
518105503          Robin Dale Janisse, 2953 N 72nd St, Mesa AZ 85207-1372
518108914          Robin Fiedler, 120 Lehane Ter Apt 203, North Palm Beach FL 33408-5619
518809508       +  Robin S. Haspiel, 457 N.E. 2nd Street, Williston, FL 32696-2121
518108915          Robin Sandra Haspiel & Jean Marie, Rose Jt Ten, 457 Ne 2nd St, Williston FL 32696-2121
518117751       #  Robin Warner, 1316 E James, Baytown TX 77520-7802
518109680          Robin Zink, 1717 Park Avenue Unit 101, Nampa ID 83687-6951
518043037       +  Robinson Brog Leinwand Greene Genovese &, 875 3rd Ave, New York, NY 10022-6225
518109419          Robinson Galeano, 1186 Country Court, Lawrenceville GA 30044-3112
518036524       +  RobinsonButler LLC, 7 Stone Crossing Way, Hopkinton, MA 01748-1937
518109421       #  Robyn Clark, 2401 Windy Hill Rd Se 2412h, Marietta GA 30067-8580
518112329          Robyn M Louisell, 3221 Englewood Ter, Independence MO 64052-2735
518114872       +  Rocco Panico Ira, Td Ameritrade Clearing Custodian, 103 President St, Brooklyn NY 11231-5821
518117752          Rochelle Berntsen, 7655 Glen Falls Dr, San Antonio TX 78239-3743
518109549          Rochelle Pagaduan, Awamoku Street, Waipahu HI 96797
518107140       +  Rock Ferreira, 2538 Tannat Way, Rncho Cordova CA 95670-3629
518118398       +  Rocky Pierson, 114 John Weaver Dr, Brightwood VA 22715-1572
518114873       +  Rod B Bower, R/O Ira ETrade Custodian, 153 Goode Street, Burnt Hills NY 12027-9723
518110836          Rod M Williford, Ira ETrade Custodian, 219 E 28th Pl, Larose LA 70373-2281
518111483          Rodd L Bowman, 8311 Savage Guilford Rd, Savage MD 20763-9660
518105176          Roddric E Ellsberry, 224 Thunderbird Dr, Harvest AL 35749-9605
518112419          Roddy Rooker, 2700 Evans Way, Olive Branch MS 38654-4905
518105177          Roderick B Perdue, 2033 Holtville Rd, Wetumpka AL 36092-8209
518118791          Roderick Bayard, 3401 Laurelwood Cir. Ne, Tacoma WA 98422-4551
518105178          Roderick Brown, 101 Prairie Knoll Circle, Meridianville AL 35759-2702
518111484          Roderick D Henderson Sr, 3635 Chesterfield Avenue, Baltimore MD 21213-1860
518116224       +  Roderick W Crouse, 1504 Hepburn St, Williamsport PA 17701-1741
518116825       +  Rodney A Mcdougal &, Jennifer A Mcdougal, Jt Ten Wros, 12004 Richwood Ln, Knoxville TN 37932-2827
518117753          Rodney A Thorne And, Stephanie D Thorne Jtwros, 7829 Chaddington Ct, N Richlnd Hls TX 76182-6728
518109620          Rodney D Cordes & Delaine K Cordes, Jt Ten, 3205 Cobblestone Ct, Cedar Falls IA 50613-7136
518107141          Rodney Eugene Greene & Lynell Ann, Greene Jt Ten, 208 E Colonial Dr, Hanford CA 93230-2109
518112781          Rodney Ferguson, 1034 Nuway Cir, Lenoir NC 28645-9537
518110703          Rodney Gorby, 421 Conway St, Frankfort KY 40601-6206
518114874          Rodney Jean-Baptiste, 300-302 12th Street Apt 15, Brooklyn NY 11215
518117754          Rodney Kovar, 1605 Edinborough Ct, Euless TX 76039-4339
518119011          Rodney Rice, 2822 N. Avondale Blvd, Milwaukee WI 53210-1363
518113579       +  Rodney V Moffett, 26 Molasses Hill Rd, Lebanon NJ 08833-3206
518107142          Rodolfo B Ubay-Ubay Jr, Roth Ira ETrade Custodian, 20 El Canto, Rcho Sta Marg CA 92688-1658
518107143          Rodolfo Gutierrez, 1048 Lorraine Place 8, Rialto CA 92376-6557
518107144          Rodolfo Rodriguez, 5432 Linden Ave Unit A, Long Beach CA 90805-5426
518113580       #  Rodrigo Da Silva, 2500 Jay Pl, Union NJ 07083-6603
518108916          Roel Malcolm, 3545 West Atlantic Boulevard, 724, Pompano Beach FL 33069-2580
518107145          Rogelio Camargo Perez, 133 Cameron Ct 133, Ventura CA 93001-1457
518105950          Rogelio P. Bungcayao, Roth Ira ETrade Custodian, 4443 Loina Pl, Honolulu HI 96818-1986
518108917          Roger Alan Heine Roth Ira Td, Ameritrade Clearing Custodian, 4120 Beeswax Ln, Land O Lakes FL 34638-3040
518117755          Roger C Sessions, 1100 Sunset Dr, Roanoke TX 76262-5444
518108918       +  Roger Dale Johnson, 18488 Winter Haven Rd, Fort Myers FL 33967-3531
518116826          Roger Dale Kendrick Ii & Amanda, Jean Kendrick Jt Ten, 8838 Spindlewood Ln, Knoxville TN 37924-3429
518109422          Roger Danny Proctor, 4230 Bushton Ct, Clarkston GA 30021-2809
518107146          Roger F Willis, 29531 Desert Terrace Dr, Menifee CA 92584-7834
518113865       +  Roger J Wanner &, Paige A Wanner Jt Ten, 1575 W7th St, Reno NV 89503-4020
518117756       +  Roger K Kidd, Benef Wilby L Kidd, Ira Vftc As Custodian, Po Box 1325, San Marcos TX 78667-1325
518117757          Roger K Kidd, Ira Vftc As Custodian, Po Box 1325, San Marcos Tx TX 78667-1325
518110704       +  Roger K Waters, Charles Schwab & Co Inc Cust, Ira Contributory, 448 Cox Waters Rd, Shelbyville KY 40065-9252
518107147       +  Roger L De Bock Rollover Ira, Td Ameritrade Clearing Custodian, 5377 Belardo Dr, San Diego CA 92124-1546
518107148       #  Roger S Anderson, 515 S Genevieve Ln, San Jose CA 95128-5116
518108919       +  Roger S Helwig, 711 Nw 8th Ave, Dania Beach FL 33004-2328
518107149       +  Roger Simon Smale, Charles Schwab & Co Inc Cust, Ira Contributory, 1546 Roberta Dr, San Mateo CA 94403-1044
518111170          Roger Sun Rollover Ira Td, Ameritrade Clearing Custodian, 709 Washington St, Brighton MA 02135-1522
518116225       +  Roger Sze Roth Ira, Td Ameritrade Clearing Custodian, 904 Phipps Way, Blue Bell PA 19422-1675
518107150          Roger Torres Lopez, 1111 W Francis St H, Ontario CA 91762-6192

518109681          Rohan A Walker, 3340 N Jones Place, Boise ID 83704-4078
518107151          Rohan Akkiraju, 14 Highland Ave Apt 8, Burlingame CA 94010-4421
518107768          Rohan Bharadwaj, 3410 W 13th St 327, Greeley CO 80634-6345
518113581      +   Rohit Alladi, 1100 Frank E. Rodgers Blvd. S, 239, Harrison NJ 07029-2422
518117758          Rohit Posina, 1045 Echo Bend Ct, Frisco TX 75036-3935
518107153          Rohullah Ghaznawi, 2294 Eden Roc Lane, Sacramento CA 95825-3349
518115446          Roland Eugene Sommers, 10299 Hunting Hills Ave Ne, Hartville OH 44632-9788
518107154          Roland Hansson, 1312 W Fern Ave, Redlands CA 92373-4912
518113582          Roland Joseph Foglia, 1 River Road, Apt 15-I, Nutley NJ 07110-3411
518112782          Rolande Isaac &, Jean Isaac Jt Ten, Po Box 57, Harrisburg NC 28075-0057
518108921          Rolando E Vera Palomino, Roth Ira ETrade Custodian, 2305 Se Walton Lake Dr, Port St Lucie FL 34952-5114
518117759          Rolando Miranda, 7416 S Naranja Ln, Pharr TX 78577-9207
518116342          Rolando Rivera, Urb Santa Rosa St Sara I10, Caguas 00725, Puerto Rico
518117760      +   Rolando Solis Jr, 2158 N Fm 2360, Rio Grande City TX 78582-6129
518112783          Rolando Vera Palomino, 6400 Old Oak Ridge Rd Apt.K15, Greensboro NC 27410-8530
518108922          Roman Digilio, 14500 Sw 88th Ave 249, Palmetto Bay FL 33176-8069
518111171          Romario Gelin, 18 Bartlett Rd, Randolph MA 02368-3604
518114875          Rome Investors Llc, Sole Proprietorship, Laurent Jean-Marc Gadea, 75 W End Ave Apt R12c, New York NY 10023-7886
518107155          Romela P Palacios, 116 Seal Rock Dr, San Francisco CA 94121-1439
518107156          Romeo Asido, 1348 Park Drive, Mountain View CA 94040-2416
518107157      +   Romeo P Ko, Charles Schwab & Co Inc Cust, Ira Rollover, 1633 Via Palermo, Montebello CA 90640-1837
518112330          Romeo Scagliarini, 20 N Grand Blvd Msc 3888, Saint Louis MO 63103-2005
518118399          Romer Ramos, 1701 Loxham Way, Virginia Beach VA 23456-5045
518108923          Romina Angelelli Carchi, 376 Ne 85th St, El Portal FL 33138-3013
518108924          Ron Bramos, 1461 Nw 93rd Terrace, Plantation FL 33322-4329
518119012          Ron Decremer, 825 Main Street, Marinette WI 54143-2633
518115448      #   Ron G Schwind, 1228 Harrison Ave, Columbus OH 43201-3114
518105179          Ron Montgomery, 593 Cirrus Road, Coffeeville AL 36524-3019
518107972          Ronald A Najaka, 82 Mountain Rd, Suffield CT 06078-2042
518107159      +   Ronald A Verdi Living Trust, U/A/D 02/25/2000, Ronald A Verdi Ttee, 211 Shady Glen Road, Walnut Creek CA 94596-5435
518107160      +   Ronald And Rosemary Fassl, Uad 12/03/2002, 130 Vivian Drive, Pleasant Hill CA 94523-2936
518114876      +   Ronald Brice, 1061 County Route 60, Greenwich NY 12834-5105
518885986      +   Ronald Brice, 1061 County Rte 60, Greenwich, NY 12834-5105
518107769      +   Ronald C Batzel &, Sue A Batzel Jt Ten, 456 Winter St, Manitou Springs CO 80829-1928
518117761      +   Ronald C Ledbetter, 3211 Brentwood Lane., Pearland TX 77581-2289
518111911          Ronald D Anderson Ira Td Ameritrade, Inc Custodian, 4912 Brownstone Dr Ne, Rockford MI 49341-7780
518118792          Ronald D Nelson, Wfcs Custodian Roth Ira, 8614 Onyx Dr Sw Unit F, Lakewood WA 98498-4807
518111912          Ronald D. Anderson &, Margaret B. Anderson Jt Ten, 4912 Brownstone Dr Ne, Rockford MI 49341-7780
518116411          Ronald David Newman, 336 Kingstown Rd, West Kingston RI 02892-1132
518110174      +   Ronald E Bays Rollover Ira, Td Ameritrade Clearing Custodian, 28 Rock Garden Ct, Bloomington IL 61704-4833
518112146      +   Ronald E Paine &, Deborah S Paine Jt Ten, 7031 James Ave N, Brooklyn Center MN 55430-1161
518112147      +   Ronald Edwin Boerboom & Marian, Carol Boerboom Jt Ten, 3515 199th Lane Nw, Oak Grove MN 55303-8918
518114877      +   Ronald Engleman Jr, 344 20th St, Brooklyn NY 11215-6404
518113019          Ronald Howard Higgins Jr, 124 Depot Rd, East Kingston NH 03827-2004
518108925      +   Ronald I Carlson, 11485 Oakhurst Rd Bldg 200-206, Largo FL 33774-3939
518114878      +   Ronald J Durinka &, Jacqueline A Durinka Jt Ten, 178 Chasewood Ln, East Amherst NY 14051-1802
518118793          Ronald J Lagman, R/O Ira Vftc As Custodian, 1026 W Mukilteo Blvd, Everett WA 98203-1723
518111172          Ronald J Mastrolia Jr, Susan P Prewandowski, Po Box 292, Raynham MA 02767-0500
518108926      +   Ronald J Minarcini Tod, 4000 Royal Marco Way Unit 927, Marco Island FL 34145-7816
518107161      #   Ronald L Clark, 108 Glacier Cir, Vacaville CA 95687-3414
518119013      +   Ronald L Hoppus, 2801 S 71st St, Milwaukee WI 53219-2952
518109621          Ronald L Wells &, Linda S Wells Jtwros, 1114 S Division St, Audubon IA 50025-7538
518116226          Ronald L Williams, 649 N 12th St, Philadelphia PA 19123-2519
518114879      +   Ronald Martin Klayman, Charles Schwab & Co Inc Cust, Ira Contributory, 15934 Riverside Dr W Apt 6f, New York NY 10032-1047
518112331          Ronald Moses & Kristina Moses Jt, Ten, 1302 Hawkins Corners Ct, Renton MO 63026-3796
518113583      +   Ronald Nebenzahl, 1148 Stuyvesant Ave Apt 5, Irvington NJ 07111-1059
518108927      #+  Ronald Rousselle, 1436 Bretta St, Jax FL 32211-5243
518118400      +   Ronald Rye Lampkins Jr, 2164 Creeks Edge Dr, Virginia Beach VA 23451-6804
518116227          Ronald S Killen, 1573 Camp Linden Rd, West Chester PA 19382-1751
518114880      +   Ronald Sean Macdonald, 3430 28th St Apt 3r, Apt 3r, Astoria NY 11106-3514
518118401          Ronald Souers Ira Td Ameritrade Inc, Custodian, 3639 Serendipity Rd, Woodbridge VA 22193-1086
518115449      +   Ronald T Kimmich Jr, Ira ETrade Custodian, 7884 Southern St, Po Box 70, Unionville OH 44088-0070
518115450      +   Ronald T Kimmich Jr, Roth Ira ETrade Custodian, 7884 Southern St, Po Box 70, Unionville OH 44088-0070

| | | |
|---|---|---|
| 518115451 | + | Ronald T Kimmich Jr &, Louise A Kimmich Jtwros, 7884 Southern St, Po Box 70, Unionville OH 44088-0070 |
| 518115452 | | Ronald Urioste, 510 E Prospect St, Girard OH 44420-2246 |
| 518113584 | | Ronald V Rogers Rollover Ira Td, Ameritrade Clearing Custodian, 180 High St, Passaic NJ 07055-4614 |
| 518105572 | | Ronaldchifoo Chu, 2614 20th Ave E, Vancouver, British Columbia |
| 518109682 | + | Ronee L Smith, Designated Bene Plan/Tod, 13041 W Peachleaf Ct, Boise ID 83713-1959 |
| 518105505 | | Ronen Matatov, 5306 W State Ave, Glendale AZ 85301-1937 |
| 518117762 | | Rongjie Cai, 20900 Farm To Market 1093 Road, 12107, Richmond TX 77407 |
| 518109423 | + | Ronnie Burton, 533 Cooper Dr Se, Rome GA 30161-6010 |
| 518105272 | | Ronnie Cash, 801 East 17th Street, Little Rock AR 72206-1607 |
| 518116827 | | Ronnie Conley, 5546 English Oak Trl, Arlington TN 38002-4459 |
| 518110175 | | Ronnie L Borrowman &, Bonnie R Borrowman Ten Ent, 14241 418th St, Nebo IL 62355-1024 |
| 518108928 | | Ronnie Mejia, 317 Lucille Way, Orlando FL 32835-1901 |
| 518111913 | | Rony Dimitrious Gorges, 1874 Tall Pines Dr Se, Grand Rapids MI 49546-7921 |
| 518113585 | # | Roosevelt Josaphat, 75 Crawford St, East Orange NJ 07018-1810 |
| 518117763 | | Roosheel Patel, 355 Bunker Hill Rd, Houston TX 77024-6400 |
| 518107162 | + | Roozbeh A Pashmforoush, 3825 Malibu Vista Dr, Malibu CA 90265-5608 |
| 518117764 | | Rory K Keul, 4666 Rhett Ln # H, Carrollton TX 75010-4421 |
| 518115453 | | Rory O'neil (Roth Ira), Wfcs As Custodian, 7171 Greenwich Rd., Seville OH 44273-9125 |
| 518111485 | + | Rory W Ragon &, Suzanne M Ragon Ten Ent, 306 Lantana Dr, Owings Mills MD 21117-1338 |
| 518107163 | | Rosalinda Levenson Kramer, 11751 Zelzah Ave, Granada Hills CA 91344-2012 |
| 518117765 | | Rosaura Barragan, 2816 Clay Ave, Waco TX 76711-1232 |
| 518114881 | + | Rose K Aleandre, 194 Schlueter Dr, Hopewell Jct NY 12533-7605 |
| 518113586 | + | Rose Lawson &, Diane R Lawson Jt Ten, 205 Eastbrook Ln, Willingboro NJ 08046-2226 |
| 518107973 | | Roselene Lubin And, Jean R Lubin Jtwros, 5 Byrd Rd, Norwalk CT 06850-2803 |
| 518113866 | | Rosemary B Watkins &, Billy R Watkins Jt Ten, 8366 Golden Amber St, Las Vegas NV 89139-7131 |
| 518113587 | | Roshan Bhave, 155 Mills Ave, Norwood NJ 07648-1742 |
| 518115454 | | Roshawn Reynolds, 1700 West Third Street, Dayton OH 45402-6721 |
| 518118794 | | Roshena N Couch Boling, Ira ETrade Custodian, 4308 Eld Ln Nw, Olympia WA 98502-8891 |
| 518108929 | + | Roslyn K Eisenstark, Ira, Td Ameritrade Clearing Custodian, 9660 Isles Cay Dr, Delray Beach FL 33446-9648 |
| 518107164 | + | Ross E Daprato, Ira ETrade Custodian, 330 E. Balboa Blvd, Apt C, Newport Beach CA 92661-0201 |
| 518109424 | + | Roth State Street Bank As Custodian, Ups 401(K), FBO Vincent Ray Conner, 287 Gibson Rd, Meansville GA 30256-2112 |
| 518109096 | | Rothschild Martin Maurel, Attn: Marianne Persouyre, 20 Rue Grignan, 13001 Marseille France, France |
| 518114882 | + | Rousselle Molina-Tan, 8440 153rd Avenue 3g, Howard Beach NY 11414-1922 |
| 518118402 | | Rowan M Crawford, Tod Beneficiaries On File, 1520 N Lancaster St Apt 7, Arlington VA 22205-2243 |
| 518110177 | | Rowell Rodriguez, 3708 Delaney Dr., Joliet IL 60435-9034 |
| 518107165 | | Roxana Buruga, 9063 Florence Ave Apt 403, Downey CA 90240-3460 |
| 518109683 | | Roxane S Decker, 2321 N Siesta Way, Boise ID 83704-6790 |
| 518105506 | + | Roy B Burnette & Phyllis Burnette Jt Ten, 2544 Peachtree Rd Nw #3, Apache Junction AZ 30305-3614 |
| 518114883 | + | Roy B Potteiger Roth Ira, Td Ameritrade Clearing Inc Custodian, 7776 Zimmerman Rd, Hamburg NY 14075-7130 |
| 518105180 | | Roy Barrett, 311 Wynn Road, Summerdale AL 36580-5007 |
| 518110837 | | Roy Foster, 106 Parkwest Drive 8a, West Monroe LA 71291-5376 |
| 518112784 | | Roy Frederick Schmiedeshoff, 2615 Willis Dr, Harrisburg NC 28075-6663 |
| 518107166 | | Roy Kamb, 8190 Walnut Fair Cir, Fair Oaks CA 95628-2769 |
| 518118403 | | Roy Kelly, 9 Red Barn Ct, Portsmouth VA 23703-2709 |
| 518117766 | | Roy Love, 3326 Sprindeltree Dr, Grapevine TX 76051-6554 |
| 518110178 | | Roy P Duggins, 434 Blue Ridge Ct, Oswego IL 60543-7923 |
| 518114885 | + | Roy Stelzer, Tod, 15140 88th St Apt 4d, Apt 4d, Howard Beach NY 11414-2029 |
| 518115455 | | Roy Stevens, 5402 Section Avenue, Cincinnati OH 45212-1010 |
| 518113588 | | Roy Thomas Roth Ira Td Ameritrade, Clearing Custodian, 11 Fox Run, Denville NJ 07834-3025 |
| 518110732 | | Royal Bank Of Canada, 155 Wellington St. West, 3rd Floor Corporate Actions Dept., Toronto M5v 3, Ontario |
| 518117767 | + | Rozalia Cecilia Kotack &, Elaine Rozalia Koons Jt Ten, 801 River Rd F114, Montgomery TX 77356-8086 |
| 518111238 | | Ru Xi Lewis Liu, 87 Craigmohr Dr, Winnipeg R3t 6b9, Manitoba MB R3T 6B9 |
| 518117768 | + | Ruben Garcia, 21502 Juniper Meadows Dr, Spring TX 77388-4758 |
| 518117769 | | Ruben Puebla, 1612 Janice Dr. Plano Tx, 75074, Dallas TX 75220 |
| 518108930 | | Ruben Valdivia, Po Box 402366, Miami Beach FL 33140-0366 |
| 518118404 | + | Rudolf Webbers, 239 Gretna Green Ct, Alexandria VA 22304-5621 |
| 518117770 | | Rudolf Weis, 307 West Washington Avenue, Copperas Cove TX 76522-1630 |
| 518110457 | | Rudolph Mcknight, 9313 Elmtree Ct, Indianapolis IN 46235-2183 |
| 518108931 | # | Rudwin Ayala, 4528 Highgate Dr, Delray Beach FL 33445-3558 |
| 518109426 | | Rudy Eugene, 2031 Pine Hill Cir, Kennesaw GA 30144-2809 |
| 518105507 | | Rudy Ruiz, 9450 W Cabela Dr, Glendale AZ 85305-1304 |
| 518109427 | | Rui Mao, 824 Hickman Rd Apt D23, Augusta GA 30904-7140 |
| 518118795 | | Rukmal Weerawarana, 5236 20th Ave Ne B, Seattle WA 98105-3313 |

| | | |
|---|---|---|
| 518118069 | | Rulon D Stevens Iii, 3595w Maidie Ln, West Valley UT 84119-5659 |
| 518115456 | + | Rupen Patel, 4506 N Hampton Dr, Dublin OH 43016-7916 |
| 518115457 | + | Rupen R Patel Rollover Ira, Td Ameritrade Clearing Custodian, 4506 N Hampton Dr, Dublin OH 43016-7916 |
| 518118796 | + | Rupert B Henry, Designated Bene Plan/Tod, 1505 N Visscher St Unit# P205, Tacoma WA 98406-2413 |
| 518105508 | | Rupert Hernandez, 2754 W Chanute Pass, Phoenix AZ 85041-3443 |
| 518117771 | | Rushian Dahya, 1702 Bluebonnet Trail, Waco TX 76705 |
| 518114886 | | Ruslan Bikmulin, 2534 E 17th St, 1 Fl, Brooklyn NY 11235-3516 |
| 518110458 | | Russ Bradley, 19803 Ventura Dr, Lawrenceburg IN 47025-8839 |
| 518118797 | + | Russ Byrum, 10514 24th Dr Se, Everett WA 98208-4477 |
| 518115672 | | Russel Patrao, 514 Edenridge Dr, London On N5y 5v2, Ontario |
| 518118406 | | Russell D Shiromizu, 1616 Palm Springs Drive, Vienna VA 22182-2327 |
| 518109622 | | Russell E Adams &, Suzanne G Adams Jtwros, 15146 Hawthorn Dr., Clive IA 50325-7872 |
| 518107974 | | Russell J Bonaccorso, 27 North Maple Street, East Hampton CT 06424-1018 |
| 518108932 | | Russell Jacobitz, 2127 Sw 95th Ter, Gainesville FL 32607-3204 |
| 518107167 | | Russell Jew, 100 Palisades Drive, Daly City CA 94015-4517 |
| 518113867 | | Russell L Letizia, 9332 Queen Charlotte Drive, Las Vegas NV 89145-8709 |
| 518111587 | | Russell L Piercy, Po Box 474, W Boothby Hbr ME 04575-0474 |
| 518114887 | + | Russell Miravite, 7734 170th St, Fresh Meadows NY 11366-1346 |
| 518117772 | | Russell N Fail, R/O Ira ETrade Custodian, 6007 Amberwood Ct, Arlington TX 76016-1001 |
| 518115792 | | Russell P Brownyer &, Miriam L Steierman Jtwros, 1691 Parrish Street, Lake Oswego OR 97034-6069 |
| 518105509 | | Russell Scott Custer, 35228 N Zachary Rd, Queen Creek AZ 85142-5816 |
| 518110180 | | Russell Tweedle, 1619 W North Ave 3r, Chicago IL 60622-2235 |
| 518117773 | | Rusty G Von Sternberg, Po Box 73188, Houston TX 77273-3188 |
| 518117774 | | Rusty Montgomery, 27511 Spanish Oaks Dr, New Caney TX 77357-7041 |
| 518107770 | | Ruth Ann Mckay, 995 S Field St, Lakewood CO 80226-4112 |
| 518118798 | | Ruth Baldwin, 15613 Olson Dr. No.23, Vaughn WA 98394-9800 |
| 518114888 | + | Ruth Heino, 1149 Ocean Pkwy, Brooklyn NY 11230-4002 |
| 518115793 | + | Ruth L Pruitt &, Mary Jo Allen Jtwros, 1280 North East Kane Dr, 218, Gresham OR 97030-4657 |
| 518116228 | + | Ruth Leonard, 5421 Hardt Road, Gibsonia PA 15044-9166 |
| 518110181 | + | Ruth M Anderson Ira, Td Ameritrade Clearing Custodian, 14651 Joseph Pkwy, South Beloit IL 61080-2366 |
| 518107169 | | Ruthie Hernandez, 13018 Woodcock Avenue, Sylmar CA 91342-3821 |
| 518114889 | #+ | Ruthie Israeli, 316 W 93rd St 3b, New York NY 10025-7234 |
| 518107170 | | Rutilio Gomez, 5066 W Sierra Ave, Fresno CA 93722-3640 |
| 518118799 | + | Rutvij Badshah & Zarna Gandhi Jt, Ten, 34003 13th Ct Sw, Federal Way WA 98023-7077 |
| 518118800 | | Ruvim Laer, 7116 205th St E, Spanaway WA 98387-5217 |
| 518114890 | + | Ryan Acomb, 11 Elm Street B, Troy NY 12180-6348 |
| 518107171 | | Ryan Badertscher, 824 North Z Street, Lompoc CA 93436-3814 |
| 518115458 | | Ryan Ball, 2437 Capaldi Drive, Marion OH 43302-8630 |
| 518112332 | | Ryan Barnhart, 827 Southeast 207 Road, Deepwater MO 64740-9269 |
| 518112785 | | Ryan Bassett, 2069 E Hudson Blvd C, Gastonia NC 28054-1674 |
| 518110838 | | Ryan Beaudion, 231 Hart Road, West Monroe LA 71291-8668 |
| 518111914 | | Ryan Borowski, 26682 Arlington Street, Roseville MI 48066-3557 |
| 518117775 | | Ryan Brashears, 5600 North Beach Street 1132, Haltom City TX 76137-2818 |
| 518108933 | | Ryan Byrd, 13046 Race Track Road 114, Tampa FL 33626-1302 |
| 518111915 | | Ryan C Tice, 2924 Grayson St, Ferndale MI 48220-1008 |
| 518107172 | # | Ryan C Welch, 448 Claydelle Ave, El Cajon CA 92020-4510 |
| 518116229 | #+ | Ryan Coss, 109 Stonegate Dr, Canonsburg PA 15317-2766 |
| 518117776 | + | Ryan D Irish, 1127 Dwyerbrook, San Antonio TX 78253-6101 |
| 518118407 | # | Ryan D Quinlan, 43381 Hyland Hills St, Chantilly VA 20152-1770 |
| 518107173 | | Ryan David Sprenger, 3420 Scenic Dr, Redding CA 96001-0119 |
| 518117777 | | Ryan Davis, 310 Waterford Oak Dr, Lake Dallas TX 75065-2278 |
| 518112786 | | Ryan Demartini, 111 E April Ln, Goldsboro NC 27530-9102 |
| 518110183 | | Ryan Doranski, 1239 Leverenz Rd, Naperville IL 60564-8960 |
| 518110184 | | Ryan Dusthimer, 1805 Pinecrest Ln, Lindenhurst IL 60046-8320 |
| 518111916 | | Ryan Erickson, 4130 Cleveland Avenue, Stevensville MI 49127-9509 |
| 518110185 | | Ryan Fritz, 720 Puma Blvd 733203, Edwardsville IL 62025-4621 |
| 518111917 | + | Ryan G Meech, 39333 Galena Cir, Clinton Twp MI 48038-7310 |
| 518116230 | + | Ryan G Slavick, 411 Fallen Timber Rd, Elizabeth PA 15037-2501 |
| 518107975 | | Ryan Gilgallon, 27 Saint Joseph Street, Cheshire CT 06410-4408 |
| 518110706 | | Ryan Graham, 1320 Shelby Mccallum Dr, Benton KY 42025-8414 |
| 518112333 | | Ryan Hoff, 135 Berry Manor Cir, Saint Peters MO 63376-5392 |
| 518113590 | | Ryan Houser, 6319 Liberty Ave, Mays Landing NJ 08330-1129 |
| 518118070 | | Ryan Humphrey, 532 W 400 N, Logan UT 84321-3734 |

| | | |
|---|---|---|
| 518109551 | + | Ryan Ichinotsubo, 99-411 Honohono St, Aiea HI 96701-3534 |
| 518107174 | | Ryan Jones, 1389 Aptos Creek Ct, Plumas Lake CA 95961-9032 |
| 518112334 | | Ryan Karasick, 24 Oak Park Dr, Creve Coeur MO 63141-8428 |
| 518118801 | | Ryan Knee, 16926 Chinook Ln Se, Monroe WA 98272-2911 |
| 518119014 | | Ryan L Bergman, 1014 N Superior St, Appleton WI 54911-4438 |
| 518108934 | | Ryan Labado, 206 Wheeler Pl, Crestview FL 32539-7010 |
| 518116629 | | Ryan Larive, 3331 Kerry Dr, Rapid City SD 57702-9126 |
| 518110186 | + | Ryan Luke Applegate, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 1205 Apache Drive, Pontiac IL 61764-1531 |
| 518112148 | | Ryan M Indihar, 12881 Abbey Lake Dr, Detroit Lakes MN 56501-8219 |
| 518105510 | | Ryan M O'hara, 3247 E Raven Ct, Chandler AZ 85286-5745 |
| 518119015 | | Ryan M Pisani, Roth Ira Vftc As Custodian, 36760 57th St, Burlington WI 53105-7520 |
| 518119016 | + | Ryan M Pisani &, Nicole Marie Pisani, 36760 57th St, Burlington WI 53105-7520 |
| 518118802 | | Ryan Maguire, 545 Hendricks Street 7, Port Townsend WA 98368-3083 |
| 518114891 | + | Ryan Makovy, 325 Walker St, West Babylon NY 11704-3016 |
| 518112788 | | Ryan Matthew Anderson, 659 E. Iredell Ave., Mooresville NC 28115-2425 |
| 518116566 | | Ryan Mcgaha, 32 Ansel St, Drayton SC 29333 |
| 518107771 | | Ryan Mitchell, 7010 Fairfax Dr, Commerce City CO 80022-1905 |
| 518110839 | | Ryan Morrow, 2816 Marquez Dr, Meraux LA 70075-2205 |
| 518112450 | | Ryan Nickol, 29 Brusett Rd, Jordan MT 59337-9664 |
| 518117778 | | Ryan O'neal, 23618 Starling Grove Ln, Katy TX 77493-8114 |
| 518112789 | | Ryan Phillips, 38 Mercer Ave, Wilmington NC 28403-0727 |
| 518115794 | | Ryan Poore, 2504 Nw Vaughn St, Portland OR 97210-2552 |
| 518118803 | | Ryan Potter, 5902 22nd Ave Nw Apt 3c, Seattle WA 98107-3469 |
| 518117779 | | Ryan Priestman J Priestman, 6506 Samba St., 941 Moonlite Dr., Corpus Christi TX 78414-6440 |
| 518118409 | | Ryan Rathburn, 1332 Mt Torrey Rd, Lyndhurst VA 22952-2105 |
| 518105181 | | Ryan Roberson, 136 Villagewood Drive, Killen AL 35645-8263 |
| 518118071 | | Ryan Robinson, 133 E 525 N, North Salt Lake UT 84054-2203 |
| 518116830 | | Ryan Rogers, 499 Liberty Claybrook Rd, Beech Bluff TN 38313-9335 |
| 518105048 | + | Ryan Sawyer, Mile 1 Nash Road, Seward 99664, Ak 99664 |
| 518116231 | | Ryan Schappell, 501 Main St, Pottsville PA 17901-1634 |
| 518108936 | | Ryan Smith, 3764 Sw 60th Terrace, Davie FL 33314-2530 |
| 518110187 | # | Ryan Spearie, 2204 Kaskaskia Dr, Springfield IL 62702-1331 |
| 518107176 | + | Ryan T Olson, 1927 Ackerman Ave, Durham CA 95938-9713 |
| 518117780 | + | Ryan Texas Staveley, 840 Palo Alto Drive, Von Ormy TX 78073-5920 |
| 518111918 | | Ryan Tucker, 213 East Maryland Avenue, Royal Oak MI 48067-3749 |
| 518113591 | | Ryan Tuno, 10 Woodstock Court, Lumberton NJ 08048-3409 |
| 518112791 | | Ryan Turrentine, 2709 Ardsley Dr, Durham NC 27704-4055 |
| 518113592 | | Ryan Vail, 32 Martin Rd, Verona NJ 07044-2824 |
| 518117781 | | Ryan Verrett, 1555 Sunset Village Drive, Duncanville TX 75137-4056 |
| 518107177 | | Ryan Vigilia, 1125 E Broadway 145, Glendale CA 91205-1315 |
| 518107976 | | Ryan W Mumby, 12 Pleasant St # 2, Willimantic CT 06226-3534 |
| 518110188 | | Ryan Weisman, 3517 W Diversey Ave Apt 2, Chicago IL 60647-1232 |
| 518108937 | | Ryan Williams, 532 26th St, West Palm Beach FL 33407-5456 |
| 518119017 | | Ryan Worley, 915 N Hartwell Ave, Waukesha WI 53186-5014 |
| 518111919 | | Ryann Cargill, 17734 Fenton St, Detroit MI 48219-3029 |
| 518111920 | | Rylee Peterson, 4784 Lakeshore Rd, Fort Gratiot MI 48059-3537 |
| 518107178 | + | S Danburg & R Pollock Ttee, R Pollock And S Danburg Family, Trust U/A Dtd 03/11/2016, 24744 Gilmore St, West Hills CA 91307-2761 |
| 518110590 | | S M Naeem Akhter, 10404 W 154th St, Overland Park KS 66221-9504 |
| 518111486 | + | S Perlstein & M Schwartz Ttee, U/W Irene B Kermisch, Po Box 5986, Pikesville MD 21282-5986 |
| 518115611 | | S Rivera, 201 S. Creekdale Dr Apt 606, Norman OK 73072-5038 |
| 518109429 | + | S S Perlstein M H Schwartz Ttee, Susan S Perlstein 2011 Trust, FBO Theodore L Perlstein, 75 Bransford R, Atlanta GA 30342-1423 |
| 518114893 | + | S Wulliger & B Wulliger Ttee, S & B Wulliger Family Trust, U/A Dtd 09/19/2014, 1094 E 4th St, Brooklyn NY 11230-3305 |
| 518043038 | | SAS Benelod, 18 bis Boulevard Albert 1er, Antibes 066, FRANCE |
| 518043039 | + | SAS CJS Scientific, 787 Seventh Ave, 47th Floor, New York, NY 10019-6018 |
| 518245814 | + | SATT PACA CORSE, C/O Barbara L Farley, Esquire, 13 Wilkins Avenue, Haddonfield, NJ 08033-2451 |
| 518245807 | + | SATT PACA COURSE, C/O Barbara L Farley, Esquire, 13 Wilkins Avenue, Haddonfield, NJ 08033-2451 |
| 518043040 | + | SBC Worldwide LLC, 1979 Marcus Avenue, Suite 210, Lake Success, NY 11042-1022 |
| 518357166 | ++ | STATE OF NEW JERSEY, DIVISION OF TAXATION BANKRUPTCY UNIT, PO BOX 245, TRENTON NJ 08646-0245 address filed with court:, State of New Jersey, Department of Treasury, Division of Taxation, PO Box 245, Trenton, NJ 08695-0245 |
| 518036526 | + | STC Biologics, Inc. (Inc), 330 Nevada St., Newtonville, MA 02460-1458 |
| 518107179 | | Saad Al-Waheb, 5369 Medina Road, Woodland Hills CA 91364-1916 |
| 518117782 | | Saad Rizwan, 3104 Thicket Dr, Mckinney TX 75071-8424 |
| 518113593 | | Saad Shah, 30 Eagle Rock Village 4b, Budd Lake NJ 07828-3330 |

| | | |
|---|---|---|
| 518107180 | | Saakar Byahut, 1275 West 37th Place, Los Angeles CA 90007-4221 |
| 518117783 | + | Saba Bashir &, Imran Bashir Jt Ten, 3843 Willow Stone Ct, Katy TX 77449-7531 |
| 518111174 | + | Saba S Malak, 1370 Commonwealth Ave, West Newton MA 02465-2915 |
| 518113594 | | Sabitha Gladden, 97 Aberdeen Rd, Matawan NJ 07747-2720 |
| 518113869 | | Sabrina Iancu, 6313 W Cougar Ave, Las Vegas NV 89139 |
| 518110190 | | Sabrina Majeed, 62 N Maple St, Addison IL 60101-3972 |
| 518107570 | | Sabrinco Us Ulc, 2500 10303 Jasper Avenue, Edmonton Ab T5j 3n6, Alberta |
| 518116412 | + | Sachin Goel, 5 Wake Robin Road Unit 804, Lincoln RI 02865-5217 |
| 518118410 | | Sachin Kulkarni And, Minal S Nade Jtwros, 23662 Prosperity Ridge Pl, Ashburn VA 20148-7661 |
| 518107181 | | Sachin Sharma, 3200 Payne Ave Apt 421, San Jose CA 95117-3535 |
| 518117784 | | Sadiche Suprayalu, 9835 Fredericksburg Rd 1125, San Antonio TX 78240-4185 |
| 518116831 | | Saed Qiqieh, 1125 Madison Creek Rd, Goodlettsville TN 37072-8494 |
| 518115459 | + | Saeed Kharazi, Designated Bene Plan/Tod, 3000 E Dublin Granville Rd, Columbus OH 43231-4069 |
| 518110192 | + | Safder Mohsin, Charles Schwab & Co Inc Cust, Ira Rollover, 3 Berkshire Court, Barrington IL 60010-9553 |
| 518110191 | + | Safder Mohsin, Charles Schwab & Co Inc Cust, Sep-Ira, 3 Berkshire Court, Barrington IL 60010-9553 |
| 518114894 | | Safiyullah Abdullah, 566 6th Ave, New Hyde Park NY 11040-5456 |
| 518114895 | + | Sahara Tokhi, 11 Vincent Rd, Hicksville NY 11801-1958 |
| 518114896 | + | Sahid Mahmud, 7911 41st Avenue, Elmhurst NY 11373-1258 |
| 518111588 | | Sahitya Karam, 9 Sagebrush Dr, Scarborough ME 04074-9165 |
| 518110193 | | Sai Prashant Boy Reddy, 2951 S King Dr Apt 317, Chicago IL 60616-3316 |
| 518113595 | | Sai Ram Balusu, 400 Station Dr Apt 409, Avenel NJ 07001-1864 |
| 518116232 | | Sai Reddy Gajjala, 55 Frazer Rd Apt Be215, Malvern PA 19355-1977 |
| 518110488 | | Sai Tulasi Neppali, Building 3 Microsoft Campus, Gachibowli Hyderabad, 50003, India |
| 518114897 | | Saied Shamash &, Jacklin Shamas Jt Ten, 10 Catalina Dr, Great Neck NY 11024-1102 |
| 518114898 | + | Sailesh D Kumar &, Mina S Pandya Jt Ten, 35 St Marks Ave, Freeport NY 11520-5407 |
| 518113870 | + | Saj Techonologies Inc, 908 River Mountain Dr, Henderson NV 89015-2737 |
| 518115673 | | Sajan Patel, 4565 Helsinki Cres, Windsor On N9g 0a6, Ontario |
| 518114899 | + | Sajgean Wilson, 55 Raymond Pl, Yonkers NY 10704-2351 |
| 518114900 | | Sajidur Rashid, 8450 169th St, Apt 101, Jamaica NY 11432-2015 |
| 518117785 | | Sakif Iqbal Apron, 3203 Honey Creek Dr, Houston TX 77082-1422 |
| 518114901 | + | Saleem Ahmad, 66 03 242 Street, Little Neck NY 11362-2083 |
| 518114902 | + | Saleem Samuda, 1421 Brooklyn Ave 2g, Brooklyn NY 11210-1903 |
| 518116233 | | Saleh Alkhalifa, 1001 Pine St 304, Philadelphia PA 19107-6090 |
| 518112420 | | Saletheo Perez, 603 North Broad Street, Leland MS 38756-2621 |
| 518110459 | | Sallie Farmer Truglia, Po Box 7063, Bloomington IN 47407-7063 |
| 518117786 | + | Salma Rahman, Charles Schwab & Co Inc Cust, Ira Rollover, 9800 Wild Ginger Drive, Mckinney TX 75072-2849 |
| 518111595 | | Salomon Zarkin Silvia B D Zarkin, R Zarkin M Zarkin, Cda Bosques De Zitacuaro 36-3, Segundo Sector Df 52783, Mexico |
| 518107184 | | Salvador Perez, 37216 Sabal Avenue, Palmdale CA 93552-4552 |
| 518113596 | + | Salvatore Devito, 65 Alpine St, Garfield NJ 07026-2145 |
| 518108938 | + | Salvatore Dimarco, 1196 N Carroll St, Hampstead, MD 21074-1681 |
| 518114904 | | Salvatore J Fiumefreddo, 51 White Oak Street, Apt 2b, New Rochelle NY 10801-1739 |
| 518107185 | | Sam A Badwan, 11249 Cortland Street, Alta Loma CA 91701-7558 |
| 518112337 | # | Sam Ahlbrand, 315 Wembley Ln, Ballwin MO 63021-5138 |
| 518110708 | | Sam Burton, 6006 Dutchmans Ln, Louisville KY 40205-3221 |
| 518111921 | | Sam Cornett, 1928 Vanderlinde Street, Muskegon MI 49441-1747 |
| 518114905 | + | Sam Dolphin, 365 Bond St Apt B216, Brooklyn NY 11231-5163 |
| 518112338 | | Sam Perkins, 4160 Sw 2nd, Amity MO 64422-8110 |
| 518117787 | + | Sam Samarghandi, 33 Cokeberry St, The Woodlands TX 77380-1880 |
| 518107186 | + | Sam Tran, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 6744 Longmont Ave, San Gabriel CA 91775-1024 |
| 518107187 | + | Sam Tran &, Eng Siv Tran Jt Ten, 6744 Longmont Ave, San Gabriel CA 91775-1024 |
| 518115811 | | Samael D. Papineau, 105 Avenue Du Lac, Saint-Etienne-Des-Gres, Qc G0x 2 P0 0 |
| 518107188 | + | Samanda Dacosta, Wedbush Secs Ctdn, Ira Roth 3/28/00, 9507 Lavender Star Dr, San Diego CA 92127-2609 |
| 518107189 | + | Samanda L Dacosta Gdn Brennan J Dacosta, Wedbush Sec Ctdn, 9507 Lavender Star Dr, San Diego CA 92127-2609 |
| 518107190 | | Samantha Ashley Wilkins, 269 S Lafayette Park Pl, Apt 313, Los Angeles CA 90057 |
| 518114907 | + | Samantha Kaplan, 1069 Callahan Street, Bay Shore NY 11706-2603 |
| 518115461 | + | Samapan Sharma, 1629 Chestnut Trail Dr, Twinsburg OH 44087-2827 |
| 518107192 | | Sambasiva Bheemireddy, 2214 Brega Lane, Morgan Hill CA 95037-3849 |
| 518188804 | | Sambo Min & Teresa S Min Jt Wros, 15923 36th Ave Se, Bothell WA 98012-4734 |
| 518107193 | | Sameer D Kabra, 40232 Legend Rose Ter, Fremont CA 94538-7023 |
| 518114908 | + | Sameer Jasuja &, Vijeta Jasuja Jt Ten, 134 Heath Pl, Hastings On Hudson NY 10706-3609 |
| 518117788 | + | Samer Bsoul, 18415 Rogers Pike, San Antonio TX 78258-4610 |
| 518107194 | | Samer Mikhaiel, 4501 Marion Ave, Cypress CA 90630-4258 |
| 518109684 | | Sami Tadehara, 5165 Mohawk St, Pocatello ID 83204-4545 |

| | | |
|---|---|---|
| 518107195 | | Samir Ahmad, 1651 E 4th St, Ste 150, Santa Ana CA 92701-5173 |
| 518116234 | + | Samir Chemoriya, 1502 Hamilton Rd, Pittsburgh PA 15234-2004 |
| 518110195 | | Samir Patel, 864 Yellowstone St, Carol Stream IL 60188-1438 |
| 518115612 | | Samira Khashayari-Castle, 2516 Nw 121st St, Oklahoma City OK 73120-7014 |
| 518112792 | | Sammad Khan, 104 Ferngrove Ct, Mooresville NC 28117-7073 |
| 518112339 | | Sammy Dosch, 3646 Chippewa St, Saint Louis MO 63116-4602 |
| 518111175 | + | Samora Valcimond, 27 Clifford Street, Boston MA 02119-2421 |
| 518109431 | | Samson Bitew, 117 Ridge Creek Drive, Clarkston GA 30021-2000 |
| 518119018 | + | Samson Jayakar Bandaru, Charles Schwab & Co Inc Cust, S43w23588 Landmark Dr, Waukesha WI 53189-7987 |
| 518118805 | | Samuel Agemotu, 14223 Se 259th Pl, Covington WA 98042-3614 |
| 518108939 | | Samuel Allen, 18102 Pheasant Walk Dr, Tampa FL 33647-3140 |
| 518112451 | | Samuel Bolster, 1110 1st Ave W, Kalispell MT 59901-5610 |
| 518115613 | # | Samuel Brandon, 1728 Northwest 40th Street, Oklahoma City OK 73118-2632 |
| 518105511 | | Samuel Caldwell, 7453 West Crimson Ridge Drive, Tucson AZ 85743-1470 |
| 518107196 | + | Samuel Chiu &, Wilber W B. Chiu Jt Ten, 663 40th Avenue, San Francisco CA 94121-2524 |
| 518112340 | | Samuel Cottrell, 26100 County Road Ab-360, Richland MO 65556 |
| 518111589 | | Samuel Cyr, 126 Town Line Rd, Moro Plt ME 04780-6053 |
| 518111922 | | Samuel D Wolcott Iii, 8228 Davison Road, Davison MI 48423-2036 |
| 518114909 | | Samuel Erasmus, 2740 Cropsey Ave, Apt 1b, Brooklyn NY 11214-6834 |
| 518107772 | # | Samuel Ferguson Torrance, Roth Ira Vftc As Custodian, 8000 Uptown Ave Apt 1034, Broomfield CO 80021-4796 |
| 518115462 | | Samuel Fields, 28 E Northwood Ave, Columbus OH 43201-1202 |
| 518114910 | + | Samuel Frarey, 215 East Hinds Avenue, Sherrill NY 13461-1240 |
| 518118412 | # | Samuel Garvey, 5723 Spriggs Meadow Dr, Woodbridge VA 22193-6203 |
| 518107197 | | Samuel Harris, 243 E Villa St, Pasadena CA 91101-1019 |
| 518118413 | + | Samuel Kaplan &, Patricia Ann Kaplan Jt Ten, 5204 Bathley Pl, Virginia Beach VA 23455-6883 |
| 518112149 | | Samuel Mayer, 3320 Humboldt Avenue South, Minneapolis MN 55408-3330 |
| 518111487 | | Samuel Nachman, 3924 Log Trail Way, Reisterstown MD 21136-1829 |
| 518118414 | | Samuel Perkins, 270 W 30th St Apt C3, Buena Vista VA 24416-1370 |
| 518105273 | | Samuel Ramos, 102 N Elm St, Hermitage AR 71647 |
| 518116567 | | Samuel Rhodes, 1536 Forest Trace Dr, Columbia SC 29204-4450 |
| 518108940 | | Samuel Roth And, Donald Roth Jtwros, 4930 Spanish Oaks Cir, Fernandina FL 32034-5679 |
| 518112341 | | Samuel Sandt, 153 Laclede Ln, Hollister MO 65672-5465 |
| 518114911 | + | Samuel Santos, 40 Pendell Road, Poughkeepsie NY 12601-1513 |
| 518110592 | | Samuel Smith, 11106 W 113th St, Overland Park KS 66210-2744 |
| 518119089 | | Samuel W Kincaid Jr, R/O Ira ETrade Custodian, 8743 Denmar Rd, Hillsboro WV 24946-8538 |
| 518112342 | + | Sand Vetoyanis Phillips, 5754 Hwy 136, Albany MO 64402-8178 |
| 518109432 | # | Sandarsh Surya, 4292 Colony Square, Evans GA 30809-4269 |
| 518113598 | | Sandeep Dagar, 304 Wembley Pl, Morganville NJ 07751-9523 |
| 518117790 | | Sandeep Gungu, 1460 Gardenia St, Irving TX 75063-4232 |
| 518115796 | | Sandeep Koranne, 2906 Bellevue Ct, West Linn OR 97068-2291 |
| 518107199 | # | Sandeep Rai, 790 Saratoga Ave Apt R109, San Jose CA 95129-2451 |
| 518109433 | | Sandeep Rajasekhar, 2383 Akers Mill Road Southeast, Atlanta GA 30339-2503 |
| 518116235 | # | Sandeep Singh, 2058 Maple Avenue, Apt L1-10, Hatfield PA 19440-1575 |
| 518110196 | | Sandeep Uppaluri, 202 Bent Creek Ct, Palatine IL 60067-7338 |
| 518108941 | | Sandhya Prusch, 1156 Nochaway Drive, Saint Augustine FL 32092-0434 |
| 518112343 | | Sandra Crouch, 10066 Earl Drive, Jennings MO 63136-5531 |
| 518118415 | + | Sandra Dean Tod, 29302 Ellington Rd, Petersburg VA 23805-9630 |
| 518107773 | | Sandra Denise Gibson, 760 W Calle De Caballos, Pueblo CO 81007-1853 |
| 518111489 | | Sandra G Rubin, Sep Ira ETrade Custodian, 7404 Fairfax Rd, Bethesda MD 20814-1241 |
| 518108942 | | Sandra H Faulconer, 34938 Double Eagle Ct, Zephyrhills FL 33541-2683 |
| 518107200 | | Sandra Huixin Chen, 10275 San Ramon Dr, San Diego CA 92126-3658 |
| 518108943 | | Sandra J Citino, 18076 107th Ave S, Boca Raton FL 33498-1620 |
| 518111177 | | Sandra M Champlain, Ira ETrade Custodian, 63 Main Street, Byfield MA 01922-1212 |
| 518118416 | + | Sandra N Dean Rollover Ira, Td Ameritrade Clearing Custodian, 29302 Ellington Rd, Petersburg VA 23805-9630 |
| 518113599 | | Sandra Oliveira, 64 Paint Island Spring Rd, Millstone NJ 08510-7946 |
| 518117791 | | Sandra S Davis &, Joe D Davis Jtwros, Po Box 95, Gregory TX 78359-0095 |
| 518116833 | | Sandra W Williams, 255 Willowbend Dr, Kingsport TN 37660-7578 |
| 518107977 | + | Sandra Wear, 12 Valley View Rd, Norwalk CT 06851-1042 |
| 518112150 | | Sandra Wieters Cleland, 7700 France Ave S Ste 230, Minneapolis MN 55435-5856 |
| 518111490 | + | Sandra Woelfel, 115 Cathedral St, Annapolis MD 21401-2790 |
| 518114912 | + | Sandy Chin, 46 Evelyn Pl, Staten Island NY 10305-3829 |
| 518114913 | | Sandy J Krigel, Liliana M Krigel, 2 Isro Dr, Cornwall NY 12518-1317 |
| 518107201 | + | Sandy Liu &, Shen Lung Liu Jt Ten, 17507 Morro Dr, Rowland Heights CA 91748-4128 |

| | | |
|---|---|---|
| 518115614 | | Sandy Scher &, Michelle Scher Jt Ten, 14450 S Santa Fe Ave, Edmond OK 73025-1802 |
| 518107202 | | Sanford & Marlene Wilk Family, Trust Ua 8 11 93, Sanford Or Marlene Wilk Tr, 3562 Green Vista Dr, Encino CA 91436-4014 |
| 518107203 | | Sanford G Scholton &, Suzanne M Scholton Jt/Tic, 1118 Via Francisa, San Pedro CA 90732-2305 |
| 518107204 | | Sang G Lee, Wfcs Custodian Trad Ira, 141 Yellow Daisy, Irvine CA 92618-1184 |
| 518113600 | | Sang Wung Kim, 44 Bennett Road, Teaneck NJ 07666-5543 |
| 518114914 | + | Sangeetha Vancha, 6203 Oak Hill Cir 6203, Rensselaer NY 12144-8800 |
| 518117792 | | Sanjai Koreth, 1811 High Gate Ct, Sugar Land TX 77478-5428 |
| 518113601 | | Sanjay Bulsara, 1208 Hamilton St, Belleville NJ 07109-5342 |
| 518117793 | | Sanjay Kumar Jalagam, 2640 Fountain View Dr, Ste 200, Houston TX 77057-7641 |
| 518115464 | | Sanjay Mahara, 3005 Dublin Arbor Lane 3005, Dublin OH 43017-2051 |
| 518107205 | | Sanjay Singh &, Titiksha Singh Comm Prop, 1433 Japaul Lane, San Jose CA 95132-3602 |
| 518111492 | | Sanjay Tiwari, 12512 Eagle View Way, Germantown MD 20876-5904 |
| 518112793 | + | Sanjay Tomar &, Rashmi Tomar Jt Ten, 2007 Killearn Mill Ct, Cary NC 27513-4293 |
| 518116237 | #+ | Sanjeevi Mahalingam, 1249 Knossos Drive 2, Hokendauqua PA 18052-7608 |
| 518117794 | | Santiago Campos, 23035 Lanham Drive, Katy TX 77450-1424 |
| 518113602 | | Santiago Morales &, Carmen N Morales Jtwros, 801 N Broad St Apt 4d, Elizabeth NJ 07208-2569 |
| 518107206 | | Santiago Ortiz, 3109 Silver Spur Way, Bakersfield CA 93312-3335 |
| 518117795 | | Santos Soto, 3736 Loma Cortez Drive, El Paso TX 79938-1246 |
| 518118417 | | Santos Gorla, 13140 Ashnut Ln, Herndon VA 20171-4302 |
| 518114915 | + | Santosh Krishnamoorthy, 659 Harris Ave, Staten Island NY 10314-4303 |
| 518117796 | | Santoshi Lamichhane, 2417 Colorado St, Mission TX 78572-9589 |
| 518115465 | | Santuccio Ricciardi, 4307 Olde Charted Trl, Poland OH 44514-5362 |
| 518115466 | + | Santuccio Ricciardi &, Lynda M Ricciardi, Jt Ten Wros, 4307 Olde Charted Trl, Poland OH 44514-5362 |
| 518107774 | | Sara Chen, 4840 East 115th Court, Thornton CO 80233-2728 |
| 518118418 | # | Sara Clifton, 2531 Hagood St Unit C, Fort Eustis VA 23604-1332 |
| 518118806 | | Sara Ekness, 2655 Sw 104th St, Seattle WA 98146-1215 |
| 518107775 | | Sara Kettelkamp, 126 Iveystone Ct, Colorado Springs CO 80919-2296 |
| 518112344 | | Sara Lang, Barlow Street, Cottleville MO 63376 |
| 518114916 | + | Sara Lee, 108 Grohmans Lane, Plainview NY 11803-5433 |
| 518110197 | | Sarah Beth Krause Rollover Ira, Td Ameritrade Clearing Custodian, 1429 N Dearborn St Apt 3n, Chicago IL 60610-1558 |
| 518116238 | | Sarah Holt, 227 Avalanche Ln, Drums PA 18222-1143 |
| 518111493 | | Sarah J Peck, 6025 Jamina Downs, Columbia MD 21045-3819 |
| 518117797 | | Sarah N Davidson, P.O. Box 67, Arthur City TX 75411-0067 |
| 518115467 | + | Sarah Rachel Pickle Bene Ira Of, Allan Schulman Ira, Td Ameritrade Clearing Custodian, 10333 Stablehand Dr, Cincinnati OH 45242-4642 |
| 518115468 | | Sarah Saute, 3227 Dellwood Rd, Cleveland Heights OH 44118-3402 |
| 518107210 | | Sarah Tipton, 2161 Vista La Nisa, Carlsbad CA 92009-9344 |
| 518110198 | | Sarah Vuong, 1251 Narragansett Dr, Carol Stream IL 60188-4843 |
| 518113871 | | Sarah Yvonne Mahler, 340 Moonbeam Dr, Sparks NV 89441-7264 |
| 518116239 | | Sarahbell Rodriguez, 7218 Jackson Street, Philadelphia PA 19135-1221 |
| 518114917 | + | Saramma John & John Varghese Jt Ten, 97 Poplar St., Nanuet NY 10954-2008 |
| 518114918 | + | Saran K Bommakanti, 17 Bushwick Rd, Poughkeepsie NY 12603-3805 |
| 518114919 | + | Saran K Bommakanti &, Shalini Bommakanti Jt Ten, 17 Bushwick Rd, Poughkeepsie NY 12603-3805 |
| 518107211 | # | Sarang Kulkarni, 1640 Camino Olmo Apt E, Thousand Oaks CA 91320-5926 |
| 518110199 | | Saranporn Rattanahattakul, 510 Pueblo Trl, Wheeling IL 60090-5141 |
| 518114920 | + | Saransh Nema, 220 John Street 1320, Rochester NY 14623-2417 |
| 518112794 | + | Sarasija Naini, 168 Autry Ave, Mooresville NC 28117-9153 |
| 518112795 | | Sarat Chandra Bantupalli, 823 Preston Grove Ave, Cary NC 27513-8466 |
| 518112151 | | Sarat Panigrahy, 650 Nw 20th Ave # 111, Grand Rapids MN 55744-2177 |
| 518110200 | | Sarath Kondepudi, 6030 N Kenmore Ave 408, Chicago IL 60660-2989 |
| 518111924 | + | Sarell W Beal, Ua 10-27-1997, Sarell Wood Beal Iii Trust, 8267 Brandywine Ln, Ypsilanti MI 48197-9347 |
| 518110201 | | Saroj Bhaila, 2241 S Canal St 3c, Chicago IL 60616-1164 |
| 518117799 | | Sasha Vrndauna Singh, 1301 Dudley Dr, Carrollton TX 75007-2781 |
| 518112796 | + | Satheeshkumar Kokkirala, 118 Gatewater Ct, Morrisville NC 27560-7541 |
| 518110202 | | Sathish Poojary, 2218 Sutton Drive, South Elgin IL 60177-3264 |
| 518117800 | | Satish Dulal, 4513 W Pioneer Dr 621, Irving TX 75061-3821 |
| 518116240 | | Satish Murukutla, 325 Glenn Rose Cir, King Of Prussia PA 19406-1786 |
| 518117801 | | Satishkumar M Ardeshna And, Kiranbala S Ardeshna Jtwros, 8708 Mackenzie Dr, Mckinney TX 75070-7416 |
| 518114923 | + | Satnarine Singh Tod, 10414 126th St, South Richmond Hill NY 11419-2904 |
| 518114924 | + | Satya Atluri Rollover Ira, Td Ameritrade Clearing Custodian, 8 Limerick Ct, White Plains NY 10603-1550 |
| 518113603 | | Satya Duggirala, 91 W 30th St, Bayonne NJ 07002-2801 |
| 518107213 | | Satya Narayan Joshi, 2201 Partridge Way Apt 2, Union City CA 94587-4548 |
| 518107214 | | Satya Prakash Rayudu Kalagara, 148 E William St Apt 18, San Jose CA 95112-5619 |

| | | |
|---|---|---|
| 518116568 | | Satyanarayana Modukuri Ira, Td Ameritrade Clearing Custodian, 810 Palmetto Bay Dr, Fort Mill SC 29715-5004 |
| 518111494 | | Satyanarayana Vunnam, 22433 Newcut Rd, Clarksburg MD 20871-8407 |
| 518108946 | | Satyavan K Panda, Roth Ira ETrade Custodian, 2615 Woodside Ridge Drive, Apopka FL 32712-5799 |
| 518108947 | + | Satyaveer S Tyagi And, Umlesh Tyagi Atbe, Tod Beneficiaries On File, 11037 Sw 78th Ct, Miami FL 33156-3733 |
| 518108948 | | Sau Wah Lee, 718 Lake Biscayne Way, Orlando FL 32824-4908 |
| 518108949 | | Saul B Crafton, 10294 Bear Valley Rd, Jacksonville FL 32257-5934 |
| 518107216 | | Saunders Chan, 1080 East Broadway, San Gabriel CA 91776-1942 |
| 518105512 | | Saurabh Malhotra, 3726 East Jude Lane, Gilbert AZ 85298-0338 |
| 518118419 | | Savio C Fernandes Roth Ira Td, Ameritrade Clearing Custodian, 43505 Valleyvista Ln, Chantilly VA 20151-1942 |
| 518107217 | + | Say V Hang &, Sandra Chung Jt Ten, 24275 Sabeen Place, Hayward CA 94541-5460 |
| 518109434 | | Sayed Sayedzada, 3942 Conrad Dr, Columbus GA 31909-5411 |
| 518111181 | | Sayed Younes Kawish, 11 Lowell Ave Apt 2, Watertown MA 02472-3252 |
| 518112798 | | Scot Garneau, 90 Northridge Trl, Sanford NC 27332-8355 |
| 518107776 | + | Scot Watson, 6715 E Union Ave Apt 256, Denver CO 80237-3129 |
| 518107979 | | Scott A Dennis &, Kimberly A Dennis, Jt Ten Wros, W8045 Hillcrest, Hortonville WI 54944-9301 |
| 518116241 | + | Scott A Ebeling, 5515 Library Rd, Bethel Park PA 15102-3611 |
| 518110203 | + | Scott A Silverman, Ira ETrade Custodian, 430 N Center St, Joliet IL 60435-5012 |
| 518117802 | + | Scott Alan Michnavich &, Della Jeanne Michnavich, Comm/Prop, 1992 Canyon Ridge St, Fort Worth TX 76131-2214 |
| 518111182 | | Scott Aronian, 18 East Putnam Ave, Chelmsford MA 01824-3915 |
| 518114925 | + | Scott Bellavia, 648 Kayleigh Dr, Webster NY 14580-2362 |
| 518110460 | | Scott Bigalke, 1101 W Rose St, South Bend IN 46616-1816 |
| 518107218 | + | Scott Boice, 6802 Maury Dr, San Diego CA 92119-2029 |
| 518118072 | | Scott Bolinder, 875 South Hoytsville Road, Coalville UT 84017-9739 |
| 518116242 | | Scott Burkhart, 110 S Chestnut St, Ambler PA 19002-5510 |
| 518112153 | # | Scott Campeau, 2848 Irving Ave South, Unit#3, Minneapolis MN 55408-1805 |
| 518112152 | | Scott Campeau, 739 E27th St, Minneapolis MN 55407-3719 |
| 518116243 | + | Scott Carson, 830 Homestead Rd, Havertown PA 19083-2638 |
| 518110204 | | Scott Childress, 3727 Murphy Dr, Mchenry IL 60050-7302 |
| 518119019 | + | Scott D Larson, S3801 County Road Bd, Baraboo WI 53913-9382 |
| 518116244 | | Scott Dash &, Jennifer S Dash Jtwros, 2130 Canterbury Lane, Jamison PA 18929-1530 |
| 518115615 | # | Scott Day, 13017 Sw 9th St, Yukon OK 73099-6561 |
| 518107219 | | Scott Dinh, 2379 N Eaton Ct, Orange CA 92867-6496 |
| 518108950 | | Scott Doggett, 120 West Sadler Avenue, Oakland FL 34760-8969 |
| 518107220 | | Scott Eichberger, 12318 Sophia Dr, Poway CA 92064-2846 |
| 518113872 | | Scott Evans, 2371 Mourning Warbler Ave, N Las Vegas NV 89084-3753 |
| 518111925 | | Scott G Asman, R/O Ira Vftc As Custodian, 1652 Ryno Rd, Luzerne MI 48636-9730 |
| 518113740 | | Scott Gunn, 7205 Mcnerney Ave Ne, Albuquerque NM 87110-2217 |
| 518107221 | + | Scott J Kestler, Charles Schwab & Co Inc Cust, Ira Rollover, 19315 Box Canyon Rd, Corona CA 92881-4246 |
| 518112890 | + | Scott J Schuster &, Tracey Schuster Jt Ten, 200 28th St Nw, Minot ND 58703-2882 |
| 518107980 | | Scott J Winn, 125 Milton Rd, Goshen CT 06756-1605 |
| 518107981 | | Scott James Vonstein Roth Ira, Td Ameritrade Clearing Custodian, 133 N Stowe Pl, Trumbull CT 06611-5056 |
| 518112799 | + | Scott Jefferson Mills &, Angela Mills, Comm/Prop, 1409 Grason Crockett Dr, Wake Forest NC 27587-3814 |
| 518114926 | | Scott Jordy, 8 Willow St, Mountaindale NY 12763 |
| 518110205 | | Scott Kimmel, 72 Marquette St, Park Forest IL 60466-2128 |
| 518107222 | + | Scott M Dickerson, 3550 Judah St, San Francisco CA 94122-1235 |
| 518118808 | + | Scott M Wade, 6317 Central Dr, Mukilteo WA 98275-4521 |
| 518114927 | + | Scott Marx, 4393 Manor Ln, Hamburg NY 14075-1120 |
| 518105513 | | Scott Mathew, 1400 E Andy Devine Ave Rm 204, Kingman AZ 86401-6254 |
| 518118809 | | Scott Mcgeary, 800 Five Peaks Dr, Kalama WA 98625-3303 |
| 518107223 | | Scott Nyland, 13940 Via Real, Desert Hot Springs CA 92240-5512 |
| 518115470 | | Scott P Pawliski, 3818 Philmar Dr, Toledo OH 43623-2231 |
| 518810160 | + | Scott P. McGeough, 167 Connor Dr, Pikeville, TN 37367-4508 |
| 518116834 | + | Scott Patrick Mcgeough Rollover Ira, Td Ameritrade Clearing Custodian, 167 Conner Dr, Pikeville TN 37367-4508 |
| 518118420 | | Scott R Becker, 516 E Skyline Dr, Purcellville VA 20132-6162 |
| 518113604 | | Scott R Green, 15 Cairns Rd, Morris Plains NJ 07950-3407 |
| 518108951 | | Scott Repenning, 10609 Conch Shell Terrace, Bradenton FL 34212-5201 |
| 518111495 | | Scott Rhodes, 207 Lakeview Ave, Edgewater MD 21037-4818 |
| 518113605 | | Scott Roberts, 24 Meadow Ln, Lebanon NJ 08833-4421 |
| 518105514 | | Scott Russ Hoffmeyer, 4731 Blue Spruce Ln, Lakeside AZ 85929-5535 |
| 518118421 | | Scott S Smith &, Harry A Smith Jtwros, 6506 36th St N, Arlington VA 22213-1316 |
| 518116835 | | Scott Santillan, 635 Blazer Avenue, Smyrna TN 37167-4517 |
| 518110206 | | Scott Taylor, 635 4th Street 5, La Salle IL 61301-2172 |
| 518107224 | | Scott Thompson, 1036 Mayette Dr, Chico CA 95926-7747 |

| | | |
|---|---|---|
| 518107226 | + | Sdl Capital L.P, A Partnership, 4984 El Camino Real Ste 230, Los Altos CA 94022-1446 |
| 518931716 | | Sean Bolvin, 110-1140 Wellington Street West, Ottawa, Ontario, Canada KiY4H4 |
| 518110711 | | Sean Brittian, Benelli Dr, Bardstown KY 40004 |
| 518117803 | | Sean C Davis, 1115 Highway 146 N Apt 411, Texas City TX 77590-6532 |
| 518117804 | + | Sean Conway, 25406 Junction Meadow Trl, Richmond TX 77406-1618 |
| 518107228 | | Sean Cowan, 21731 Eva Way, Sonora CA 95370-9135 |
| 518115473 | | Sean Debs, 8885 Oh-204, Thornville OH 43076 |
| 518107229 | | Sean Downs, 108 Strentzel Ln, Martinez CA 94553-9797 |
| 518115474 | | Sean E Shields, 2019 Autumn Wind Dr, Grove City OH 43123-7579 |
| 518105515 | | Sean Hall, 855 W Calle Del Norte, Chandler AZ 85225-4386 |
| 518107230 | | Sean Hoang, 570 S Reynolds Pl, Anaheim CA 92806-4220 |
| 518108952 | | Sean Horne, 3975 Nw 165th St, Miami FL 33054-6222 |
| 518107232 | | Sean Johnson, 684 Paradise Park, Santa Cruz CA 95060-7007 |
| 518112345 | | Sean Kelly Flynn, 812 Hawthorn Ave, Saint Charles MO 63301-1411 |
| 518111927 | | Sean M Scott, 37949 N Bonkay, Clinton Twp MI 48036-2105 |
| 518109685 | | Sean M Winnett, 1806 S Broxon St, Boise ID 83705-3405 |
| 518107234 | | Sean Matthew Shih, 2769 Glen Firth Dr, San Jose CA 95133-1412 |
| 518116379 | | Sean Mccluskey, 5350 Montclair Ave S, Montreal H4v 2l1, Quebec |
| 518113606 | | Sean Michael Mcdonald, 209 Redstone Rdg, Cherry Hill NJ 08034-2752 |
| 518113607 | | Sean Nastelon, 6 Ashland St, Caldwell NJ 07006-6102 |
| 518108953 | | Sean P Cantwell, 3236 Ne 5th St Apt 302, Pompano Beach FL 33062-4761 |
| 518108954 | + | Sean P Dugan &, Brian Edward Dugan Jt Ten, 5823 Se Glen Eagle Way, Stuart FL 34997-8627 |
| 518107778 | + | Sean P Malinowski, 3855 Pony Tracks Dr, Colorado Spgs CO 80922-3037 |
| 518113020 | | Sean Partick Badger, 38 E Shore Dr, Silver Lake NH 03875-4001 |
| 518107235 | | Sean Patrick Cullen, 3853 Sherbourne Dr Apt N, Oceanside CA 92056-3345 |
| 518117806 | | Sean Rahmani, 12439 Horse Crescent, San Antonio TX 78254-6087 |
| 518110208 | #+ | Sean Rice, 2946 N Wisner Ave, Chicago IL 60618-6713 |
| 518108955 | | Sean Sachen, 1436 White Oak Ct, Tarpon Springs FL 34689-3828 |
| 518119020 | | Sean Sieler, 111 East Coleman Street, Rice Lake WI 54868-2726 |
| 518107236 | # | Sean Sy, 2448 Gehrig Street A, West Covina CA 91792-4769 |
| 518110209 | | Sean W Conlon, 929 Misty Landing, Malta IL 60150-2002 |
| 518115475 | # | Seann Mcwilliams, 8179 Royal Elm Drive, Blacklick OH 43004-5054 |
| 518111928 | | Season Newhouse, 3430 Lowden Street, Kalamazoo MI 49008-2636 |
| 518107237 | | Sebastian Delgado, 1861 S Orange Dr, Los Angeles CA 90019-5336 |
| 518108956 | # | Sebastien Syssau, 3041 Golden View Ln, Orlando FL 32812-5985 |
| 518114929 | + | Sedane Plummer, 5 N High St 3n, Mt Vernon NY 10550-1848 |
| 518107238 | | Sedy S Zargarian, 10043 Roscoe Blvd, Sun Valley CA 91352-3634 |
| 518107239 | | Seetharamaiah Kodali, 610 Park View Dr, 106, Santa Clara CA 95054-3573 |
| 518105516 | | Seforah Munoz, 2319 East La Salle Street, Phoenix AZ 85040-3479 |
| 518117807 | | Sejal N Patel, 6341 Brynwyck Ln, North Richland Hills TX 76182-7724 |
| 518114930 | + | Selcuk Gulderen, 127 Ludlow St 6b, New York NY 10002-3255 |
| 518107240 | | Selene Navarrette, 826 Lemar Ave, Oxnard CA 93036-1420 |
| 518105517 | | Selina Gilbertson, 7245 E Melrose St, Mesa AZ 85207-2045 |
| 518108957 | | Selvin Q Newman Jr, Ira ETrade Custodian, 10717 Cleary Blvd Apt 211, Plantation FL 33324-6090 |
| 518107241 | | Sem Amador, Po Box 851, Chula Vista CA 91912-0851 |
| 518114932 | + | Seneca O Malcolm, 4085 Hill Ave, Bronx NY 10466-2301 |
| 518117808 | | Senthilkumar Ragunathan, 667 E Royal Ln 1069, Irving TX 75039-3551 |
| 518118423 | #+ | Seon Ae Choi, 25538 Heyer Square, Chantilly VA 20152-5301 |
| 518115674 | | Seong T Hou, 123 Bedale Cr, Markham On L3r 3n9, Ontario |
| 518105568 | | Seow Hai Ting, 7284 13th Ave, Burnaby V3n 2c8, British Columbia |
| 518110210 | | Sep FBO James H Stebbins, Pershing Llc As Custodian, 1467 Conway Rd, Lake Forest IL 60045-2625 |
| 518107242 | | Sep FBO Lisa Larochelle Scott, Pershing Llc As Custodian, 2100 Laurel Ave, Manhattan Bch CA 90266-2543 |
| 518112346 | | Sep FBO Robert G Ramage, Pershing Llc As Custodian, 16127 Wilson Manor Dr, Chesterfield MO 63005-4583 |
| 518114933 | + | Serap Dalessandro, 80 Chestnut St, Malverne NY 11565-1336 |
| 518110211 | | Serene Hutchins, 3215 W 84th Pl, Chicago IL 60652-3306 |
| 518115476 | | Serey Choeun, 3805 Briggs Road, Columbus OH 43228-3107 |
| 518107243 | | Serge Zargarian Ira, Jpms Llc Cust., 1329 Linden Ave, Glendale CA 91201-1117 |
| 518114934 | + | Sergey Bulgakov, 303 Brighton Str, Staten Island NY 10307-1705 |
| 518115675 | | Sergey Golubkov, 230 Hibiscus Crt, Newmarket On L3y 5k9, Ontario |
| 518118810 | | Sergey Mishchuk, 2030 Northwest Lacamas Drive, Camas WA 98607-7666 |
| 518114935 | | Sergii Kondriuk, 2908 Brighton 1, Brooklyn NY 11235 |
| 518117809 | | Sergio Acosta, 2011 Puerto Vallarta Dr, San Juan TX 78589-3364 |
| 518107244 | | Sergio Gonzalez, 81351 Avenue 46 Space 154, Imperial CA 92251 |

| | | |
|---|---|---|
| 518107982 | | Sergio J Mangione, Ira ETrade Custodian, 33 Ellis Road, East Haven CT 06512-4627 |
| 518105519 | | Sergio Santiago, 293 North Orr Avenue, Benson AZ 85602-6202 |
| 518109552 | | Sergio Viernes Cabal Jr, 2317 Awapuhi St, Hilo HI 96720-5673 |
| 518107245 | | Sergiy Korelov, 6486 Paseo Lazo, Carlsbad CA 92009-3032 |
| 518114936 | + | Sergiy Milanskyy, 2222 E 7th St Apt 2f, Brooklyn NY 11223-4929 |
| 518107246 | | Servando Alvarez, 737 Bradshawe St, Montebello CA 90640-1503 |
| 518107247 | | Sesh Tirumala, 12057 Jamestown Ct, Saratoga CA 95070-3025 |
| 518113873 | | Seth Balaban, 355 East Primm Boulevard 1045, Jean NV 89019-7031 |
| 518114937 | | Seth De Barros, 241-18, Rosedale NY 11422 |
| 518114938 | + | Seth Entis, 62 Elkhart St, Staten Island NY 10308-1711 |
| 518116569 | | Seth Granade, 463 New Bridge Road, Aiken SC 29801-9132 |
| 518110212 | | Seth Huling, 571 Gregory Avenue 1d, Glendale Heights IL 60139-7553 |
| 518117810 | | Seth Mcintyre, 647 Atlanta Park, Conroe TX 77302-3011 |
| 518119022 | | Seth Menzer, W3502 County Road C, Sheboygan Falls WI 53085-2411 |
| 518110461 | | Seth Morgenstern, 6266 Speed Rd, Milltown IN 47145-7610 |
| 518108959 | + | Seth R Nickerson, Roth Ira, Td Ameritrade Clearing Custodian, 1610 Sykes Creek Dr, Merritt Island FL 32953-3025 |
| 518111183 | + | Seth Robbins, 11 Victoria Cir, Sharon MA 02067-3115 |
| 518110840 | # | Seth Stackhouse, 6123 Providence Pl, New Orleans LA 70126-2242 |
| 518107249 | | Seung Ha, 8254 Alameda St No 5, Downey CA 90242-2455 |
| 518107250 | | Sevan Movsesian, 2605 Lambert Dr, Pasadena CA 91107-2621 |
| 518108960 | | Sewell Sapp, 1105 Parker Dr, Panama City FL 32401-2224 |
| 518107251 | | Seydou E Diallo, 5237 Amend Rd, El Sobrante CA 94803-3416 |
| 518114939 | | Seymour Tessler And, Sharon Tessler Jtwros, 979 E 19th St, Brooklyn NY 11230-3804 |
| 518114940 | | Sf Investors Lp (A Partnership), Attn: Stuart Friedman, 8 S Acres Rd, Plattsburgh NY 12901-3719 |
| 518110516 | | Sgss Sp F/B/O Fineco Customers, Omnibus Account, Maciachini Center - Mac 2, Via Benigno Crespi 19, 20159 Milano, Italy |
| 518107252 | | Shabnam Abedi, 834 7th St, Santa Monica CA 90403-1491 |
| 518108961 | | Shabraela Cromuel, 9301 Malachi Lane, Tallahassee FL 32317-6711 |
| 518108962 | | Shae Arce, 1125 Myrtle Lake View Dr, Fruitland Pk FL 34731-6546 |
| 518110213 | | Shafi Ahmed Mohammed, 8924 Robin Drive Apt B, Des Plaines IL 60016-5488 |
| 518108027 | # | Shahed A Shirazi, Trad Ira Vftc As Custodian, 4227 Jenifer St Nw, Washington DC 20015-1959 |
| 518107253 | + | Shahin Shahpar, 6828 Van Nuys Boulevard, Van Nuys CA 91405-4664 |
| 518107254 | + | Shahin Y M Rashti, Designated Bene Plan/Tod, 5150 Yarmouth Ave Apt 210, Encino CA 91316-3329 |
| 518117811 | | Shahn Mushel, 2101 Tallow Dr, Portland TX 78374-3050 |
| 518107255 | + | Shahriar Sorourbakhsh, 6274 Calle Empinada, San Diego CA 92120-3104 |
| 518118073 | | Shahriyar Mahmoudi, 9538 S Buttonwood Dr, Sandy UT 84092-3250 |
| 518116245 | #+ | Shahzad Ahmad, 904 Fairgate Drive, Wexford PA 15090-1531 |
| 518118424 | | Shaik Sumer, 5997 Riviera Arch, Virginia Beach VA 23464-5042 |
| 518113608 | | Shailesh Patel Roth Ira Td, Ameritrade Clearing Custodian, 94 Diamond Ln, Old Bridge NJ 08857-3319 |
| 518113609 | | Shaji Mathew &, Selvi S Mathew Jtwros, 313 Shea Drive, New Milford NJ 07646-1111 |
| 518113610 | | Shakel Lee, 5 Wilson Ave, N Plainfield NJ 07060-4049 |
| 518107257 | | Shaker Q Eissa, Ira, Td Ameritrade Clearing Custodian, Po Box, Woodland Hills CA 91365 |
| 518107258 | | Shalveen Prasad, 555 Savstrom Way, San Jose CA 95111-2726 |
| 518117812 | | Shameem Kathija Syed Mohamed, 6501 Independence Parkway 7106, Plano TX 75023-3480 |
| 518105520 | | Shams Sheikh, 1133 W Baseline Rd Apt 277, Tempe AZ 85283-5359 |
| 518107259 | + | Shan Wang, 6878 Via Borregos, Carlsbad CA 92009-6079 |
| 518107260 | + | Shan Wang, Ira, Td Ameritrade Clearing Custodian, 6878 Via Borregos, Carlsbad CA 92009-6079 |
| 518110841 | | Shana Burris, 507 Chaleur Drive, Baker LA 70714-3807 |
| 518114941 | | Shana Charpentier Ira Td, Ameritrade Clearing Custodian, 36 Halstead Rd, Salt Point NY 12578-2041 |
| 518114942 | + | Shana Erin Lory, Charles Schwab & Co Inc Cust, Ira Rollover, 166 Cedar Hill Ave, Nyack NY 10960-3704 |
| 518105521 | | Shandor Pedrazzini, 5023 S Gran Tera Dr, Tucson AZ 85706-1586 |
| 518113611 | | Shane Donegan, 114 New York Ave, Dumont NJ 07628-2410 |
| 518117813 | + | Shane E Oliver, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 10075 County Road 219, Brookesmith TX 76827-4120 |
| 518107261 | # | Shane Eckroat, 9181 Candlewood Street, Rancho Cucamonga CA 91730-1232 |
| 518110462 | | Shane Housholder, 4607 Claremore Chase, Fort Wayne IN 46845-9068 |
| 518118074 | | Shane Jackson, 3696 S Montclair St, Magna UT 84044-3303 |
| 518111184 | + | Shane Kennedy, 142 Grove St, Norwell MA 02061-1506 |
| 518105182 | | Shane Linton, 326 County Road 1585, Baileyton AL 35019-9414 |
| 518113712 | | Shane Mercer, 6 Calderwood, Paradise Nl A1l 1e7, Newfoundland |
| 518110214 | | Shane Miller, 9876 Vanbuskirk Road, Mount Carroll IL 61053-9235 |
| 518118075 | + | Shane Stickney, 319-321 West 800 North, Salt Lake City UT 84103-1418 |
| 518118811 | | Shane Wooldridge, 2406 Ne 127th Pl, Vancouver WA 98684-5578 |
| 518107262 | | Shane Yu, 1279 17th St, Los Osos CA 93402 |
| 518107779 | | Shanil Rahiman, 10055 Park Meadows Dr Apt 3, Lone Tree CO 80124-6767 |

User: admin

Form ID: pdf905

| | | |
|---|---|---|
| 518111496 | | Shankarnivas Sivanathakuru, 8903 Hickory Hill Ave, Lanham MD 20706-2851 |
| 518116571 | | Shannon Creighton, 324 Londonberry Dr, Spartanburg SC 29301-3810 |
| 518116836 | | Shannon E Reaves, 6004 Foxland Drive, Brentwood TN 37027-5747 |
| 518112800 | | Shannon Mccabe, 2010 Walnut St, Durham NC 27705-3280 |
| 518110842 | | Shannon Talamo, 16102 Malvern Hill Ave, Baton Rouge LA 70817-3127 |
| 518117816 | | Shante James, 1705 Wimberly Hollow Lane, Rosenberg TX 77471-6669 |
| 518114943 | + | Shantonu Ghosh &, Saugata Ghosh Jt Ten, 204 Barclay Square Dr, Rochester NY 14618-3144 |
| 518116247 | | Shanxing Ou, 6126bustleton Ave, Philadelphia PA 19149-3430 |
| 518107263 | + | Shao Chia Wang, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 1031 W Duarte Rd Apt#2, Arcadia CA 91007-7445 |
| 518109436 | | Shaokang Jen, 4782 Old Timber Ridge Rd Ne, Marietta GA 30068-1680 |
| 518115478 | # | Shaorong Huang, 5866 Meadow View Dr, Mason OH 45040-7092 |
| 518107264 | | Shaquay Clark, 1201 Pine St Unit 465, Oakland CA 94607-1469 |
| 518107265 | + | Share Foon Ko, Designated Bene Plan/Tod, 4613 Panorama Dr, Bakersfield CA 93306-1345 |
| 518112348 | | Sharon A Devoe, Ira ETrade Custodian, 500 E 44th St, Kansas City MO 64110-1540 |
| 518110215 | + | Sharon Brown Rollover Ira, Td Ameritrade Clearing Custodian, 3835 Troon St, Flossmoor IL 60422-4307 |
| 518118425 | + | Sharon H Yip, 13001 Rock Spray Ct, Herndon VA 20171-2310 |
| 518116249 | | Sharon Herr, 402 Warren Ct, Willow Street PA 17584-9686 |
| 518108967 | | Sharon L Robinson C/F, Jordan M Sills Utma/Fl, 5720 Dalden Dr, Temple Terrace FL 33617-2380 |
| 518110216 | | Sharon Lynn Brown, Tod, 414 N Pekin Ln, Hanna City IL 61536-9602 |
| 518111929 | | Sharon M Epperson, 2168 Sand Beach Rd, Bad Axe MI 48413-8837 |
| 518107266 | + | Sharona Zinati Custodian, Ayton Zinati, Unif Trans To Minors Act Ca, 435 N Oakhurst Dr Apt 602, Beverly Hills CA 90210-3902 |
| 518107267 | + | Sharona Zinati Custodian, Shaya Zinati, Unif Trans To Minors Act Ca, 435 N Oakhurst Dr Apt 602, Beverly Hills CA 90210-3902 |
| 518118426 | | Shaughnessy Glenn, 814 Bonnie Ridge Dr Ne, Leesburg VA 20176-3664 |
| 518107268 | | Shaul Barnes, 1473 Rexford Drive, Los Angeles CA 90035-3127 |
| 518108968 | | Shaul Scott Levy, 15816 Sw 17 St, 15816 S.W 17 St, Weston FL 33326-5007 |
| 518112349 | | Shaun Gondran, 817 W 27th St S, Independence MO 64052-3270 |
| 518119090 | | Shaun Jedju, 409 Haymond Highway, Clarksburg WV 26301-3865 |
| 518119091 | | Shaun Nagy, 3 Zackquill Ct, Morgantown WV 26508-1107 |
| 518105183 | | Shaun Pezant, 500 23rd St S, Suite 109, Birmingham AL 35233-2323 |
| 518116250 | | Shaun Shearer, 621 Greeley Street, Avoca PA 18641-1169 |
| 518107269 | | Shaun Stein, 4940 Del Monte Ave, San Diego CA 92107-3226 |
| 518109437 | | Shaun Woody, 602 Marden Ct, Smyrna GA 30082-4338 |
| 518113612 | # | Shaurya Singh, 5 Stoll Dr, Hillsborough NJ 08844-8114 |
| 518111930 | + | Shawn D Seidel & Jennifer R Seidel J, Ten Tod Seidel Trust Subject To Sta, Tod Rules, 6017 Summerset Ct, Midland MI 48640-7345 |
| 518115479 | | Shawn Dermer, 2104 Robbins Ave, Niles OH 44446-3971 |
| 518113021 | | Shawn Emond, 205 Baptist Road, Canterbury NH 03224-2535 |
| 518111931 | + | Shawn H Joh, 2542 Nottingham Drive, Waterford MI 48329-4704 |
| 518107270 | #+ | Shawn Herbert, 45543 Saigon Ave, Lancaster CA 93534-1332 |
| 518107271 | | Shawn M Scotland, 8219 Calmosa Ave, Whittier CA 90602-2832 |
| 518108969 | | Shawn Manias, 824 Via Tripoli, Punta Gorda FL 33950-6741 |
| 518116572 | | Shawn Mcburney, 220 4 Iron Drive, Summerville SC 29483-3035 |
| 518117818 | | Shawn Mendoza, 1302 Nicholas Manor, San Antonio TX 78258-7481 |
| 518110463 | | Shawn Montgomery, 1209 East 14th Street, Muncie IN 47302-4318 |
| 518107272 | | Shawn Needham, 705 Granite Ridge Dr, Santa Cruz CA 95065-9714 |
| 518105522 | | Shawn R Perrin, 332 W Brisa Dr, Gilbert AZ 85233-7304 |
| 518111932 | | Shawn Riedel, 1980 S Murray Rd, Caro MI 48723-9014 |
| 518115480 | + | Shawn Terrence Malone, 38 Sanctuary Village Dr, Columbus OH 43235-5683 |
| 518111185 | | Shawn Williams, 168 Magnolia Street, Boston MA 02125-2751 |
| 518111497 | | Shawnre Leon, 4107 Mary Avenue, Baltimore MD 21206-2537 |
| 518117819 | + | Shawyan Dadari, 2206 Court Del Rey, Round Rock TX 78681-2247 |
| 518107780 | | Shay Carwile, 699 W 29th Ave 3344, Denver CO 80202-7107 |
| 518105274 | # | Shayla Days, 6305 Senate Drive, Little Rock AR 72209-6348 |
| 518110217 | + | Shayne Charles Winters &, Amy Elizabeth Winters Jt Ten, 27244 N 2700th Ave, Prophetstown IL 61277-8887 |
| 518112802 | # | Shea Stewart, 5428 Nessee Street, Fayetteville NC 28314-4601 |
| 518111498 | | Sheeno P Thyparambil, 3960 Braveheart Cir, Frederick MD 21704-7743 |
| 518110595 | | Sheila C Bedenbender, R/O Ira ETrade Custodian, 110 Yearling Rd Se, Neosho Falls KS 66758-7100 |
| 518108970 | | Sheila Daniels, Solomon C Danels, 6990 Castlemaine Ave, Boynton Beach FL 33437-6437 |
| 518107983 | | Shekia John, 233 Park Rd, Hamden CT 06517-3848 |
| 518110843 | | Shelby Golden, 314 Lafittes Landing Pass, Lafayette LA 70508-5429 |
| 518105523 | | Shelby J Nicholson, 2540 Cherry Hills Drive, Sierra Vista AZ 85650-5182 |
| 518112891 | | Shelby Turck, 619 13th St Nw, Devils Lake ND 58301-1730 |
| 518115481 | | Sheldon Rhoads, 2033 Stoney Hill Dr, Hudson OH 44236-3947 |
| 518108971 | | Sheldon Smith, 4100 Nw 45th Terrace, Lauderdale Lakes FL 33319-4751 |

| | | |
|---|---|---|
| 518108972 | | Shelley Pizza, 4127 Welland Terrace, North Port FL 34286-3241 |
| 518112350 | | Shelly Burke, 2175 Quaethem Dr, Wildwood MO 63005-6631 |
| 518117820 | | Shelton Lopez, 7515 Lobera Drive, Houston TX 77083-3717 |
| 518111499 | | Sheng Yan Hong, 18163 Stags Leap Ter, Germantown MD 20874-6323 |
| 518114944 | + | Shengao Hu, 87 Columbia St Apt 12j, New York NY 10002-1916 |
| 518036525 | + | Sheppard Mullin Richter & Hampton LLP, 30 Rockefeller Plaza, New York, NY 10112-0079 |
| 518113022 | | Sheraz Rashid, 6 Primrose Lane, Salem NH 03079-3265 |
| 518108973 | | Sheri Varasdi, 7635 Wethersfield Dr, Orlando FL 32819-5009 |
| 518117821 | + | Sheriff Kareem, 7822 Atlantic Breeze Ln, Richmond TX 77407-4116 |
| 518114945 | #+ | Sherley Louis-Jean, 111-30 156th Street 1, Jamaica NY 11433-3724 |
| 518043042 | + | Sherpa Clinical Packaging, 6166 Nancy Ridge Dr, San Diego, CA 92121-3223 |
| 518118427 | | Sherri A Quick &, Shannon M Bachmann Jt Ten, 1618 Peppertree Rd, Bedford VA 24523-6753 |
| 518118428 | | Sherry A Biringer, 11210 Winterham Rd, Amelia Ct Hse VA 23002-4601 |
| 518116630 | | Sherry Deaver, 3809 S Bahnson Ave, Sioux Falls SD 57103-7178 |
| 518116631 | | Sherry J Deaver, 3809 S Bahnson Ave, Sioux Falls SD 57103-7178 |
| 518107273 | + | Sherry Jeters, Roth Ira Account, Apex Cust, 7850 Shadyglade Ave, North Hollywood CA 91605-2317 |
| 518114946 | | Sherry Manning, 1 Northside Piers Ph 9, Apt Ph 9, Brooklyn NY 11249-3190 |
| 518113874 | | Sherry Schmitt, 572 Bonita Ave, Las Vegas NV 89104-2869 |
| 518107274 | | Shervan Khanbaba Shahhian, P O Box 16166, Beverly Hills CA 90209-2166 |
| 518107275 | | Sheryl J Burns, 11889 Vista Coyote, Lakeside CA 92040-1600 |
| 518117822 | + | Shi-Bay Shu, Ira Vftc As Custodian, Rollover Account, 13606 Robin Hill Ct, Houston TX 77059-3516 |
| 518113613 | + | Shi-Shen Yau Roth Ira Td Ameritrade, Inc Custodian, 22 Baldwin Drive, Berkeley Heights NJ 07922-1742 |
| 518109439 | + | Shih Chun Simon Wang, 497 Cascade Dr, Lilburn GA 30047-6309 |
| 518109440 | | Shikha Misra, 1850 Stonemill Ln, Cumming GA 30041-4920 |
| 518114947 | + | Shiloh Crawford, 21 Windy Hill A, Ballston Lake NY 12019-9033 |
| 518110515 | | Shimon Vaks &, Rivka Vaks Jtwros, Massada Street # 12, Hod-Hasharon 45294, Israel |
| 518114948 | + | Shimon Wolkowicki, 625 West 51st Street, New York NY 10019-6797 |
| 518117823 | + | Shiree Lee Willson, 5147 Birdwood Rd, Houston TX 77096-2601 |
| 518109441 | | Shirin Mir, 3200 Lenox Rd Ne B212, Atlanta GA 30324-2614 |
| 518116573 | + | Shirish Patel, 47 Mcrae Place, Simpsonville SC 29681-4831 |
| 518112803 | + | Shirley A Fly, Charles Schwab & Co Inc.Cust, Ira Contributory, 3225 Nottingham Rd, Winston Salem NC 27104-1838 |
| 518111186 | + | Shirley C Martin, Roth Ira Conversion, Td Ameritrade Clearing Custodian, 12 Buttonwood St, New Bedford MA 02740-1550 |
| 518115676 | | Shirley Harris, 743 Laurier Ave, Milton On L9t 4r1, Ontario |
| 518107984 | | Shirley L Kiliany And, Michele R Greenhouse Jtwros, 35 Whitewood Rd, Killingworth CT 06419-1263 |
| 518105184 | | Shirley P Hooks, 147 Parker Springs St, Brighton AL 35020-1940 |
| 518109442 | | Shittu Adebowale, 1584 Hebron Ln, Riverdale GA 30296-2047 |
| 518114949 | + | Shiv K Dube &, Promila Dube Jt Ten, 80 Chestnut Drive, Roslyn NY 11576-2329 |
| 518111934 | | Shiva Prasad Reddy Baddam, 27726 Rudgate Blvd Apt 6, Farmington Hills MI 48334-3677 |
| 518112154 | | Shivangi Ashok Kedia, 1885 Spruce Meadows Dr Se, Rochester MN 55904-2932 |
| 518113614 | + | Shkelqim Papraniku, 5 Sherold Rd, Colonia NJ 07067-1331 |
| 518114950 | + | Shlomo B Tropp, 1222 48st, Brooklyn NY 11219-3009 |
| 518105185 | | Shontique Garth, 3004 Sonya Dr Nw, Huntsville AL 35810-1446 |
| 518114951 | + | Shormin Sharif, 8408 Smedley St, Briarwood NY 11435-2230 |
| 518111501 | | Shoukat U Khan &, Seema Hasan Jtwros, 1201 Leeds Ct, Abingdon MD 21009-1278 |
| 518107276 | | Shravan Garlapati, 10327 Camino Ruiz, Apt 26, San Diego CA 92126-3283 |
| 518118813 | | Shree Jariwala Pitzer, 12434 95th Pl Ne, Kirkland WA 98034-2763 |
| 518107277 | | Shriganesh Systems, 6542 Cotton Wood Cir, Apt G, Dublin CA 94568-3796 |
| 518112455 | | Shu Li Luo, Libin Zhao, 808 E 64th Ave, Vancouver V5x 2, British Columbia |
| 518116662 | | Shu-Hwa Chen, No 266 Zhonghua 3rd Rd, Sanmin Dist, Kaohsiung, Taiwan |
| 518118432 | | Shu-Qiong Peng, 2139 Jennings Street, Woodbridge VA 22191-4419 |
| 518118430 | | Shuaib Khan, 750 Hickory Ct, Herndon VA 20170-5453 |
| 518107278 | | Shucharng Chou, 481 Victoria Pl, Claremont CA 91711-5320 |
| 518114952 | + | Shulem Sternhill, 1311 38th St # 2, Brooklyn NY 11218-3657 |
| 518110219 | + | Shun-Ten J Lee, Charles Schwab & Co Inc Cust, Ira Contributory, 418 Churchill Ct, Batavia IL 60510-2806 |
| 518110218 | | Shundra Horn, 5714 South King Drive 1st, Floor, Chicago IL 60637-1246 |
| 518118431 | | Shuqing Wang, 12537 White Dr, Fairfax VA 22030-6413 |
| 518111935 | | Shurooq Hasan, 8235 Pine Hollow Trail, Grand Blanc MI 48439-7434 |
| 518114953 | + | Shuwei Jiang &, Linghong Chen Jt Ten, 215 E 80th St, Apt 2m, New York NY 10075-0294 |
| 518107279 | | Shwetha Shetty, 4442 Silverberry Dr, San Jose CA 95136-2415 |
| 518118814 | | Shyamal Das, Po Box 996, Bellevue WA 98009-0996 |
| 518115677 | | Siamak Shidrang, 52 Marmion Ave, North York M5m 1y1, Ontario |
| 518108974 | | Sib Morrison Hall Ira, Td Ameritrade Clearing Custodian, 5115 Gulf Dr Unit 1104, Panama City FL 32408-6787 |
| 518107280 | | Siddharth Patel, 710 Pointe Pacific Apt 1, Daly City CA 94014-3423 |

| | | |
|---|---|---|
| 518114954 | + | Siddrick Wright, 741 Lafayette Avenue Apt 2, Brooklyn NY 11221-6684 |
| 518113875 | | Sidney Elie Barouch, 474 Port Reggio St, Las Vegas NV 89138-1120 |
| 518112804 | | Sidney Wayne Nance Ira Td, Ameritrade Clearing Custodian, 244 Hasty School Rd, Thomasville NC 27360-8613 |
| 518115617 | | Siegmund Sumaruk, 9321 S Urbana Pl, Tulsa OK 74137-3715 |
| 518117825 | # | Sierra Richman, 3002 69th Street D11, Galveston TX 77551-8017 |
| 518111502 | | Siewwah Teo, Tod, 13202 Bluhill Rd, Silver Spring MD 20906-3908 |
| 518114955 | + | Sigal Lalehzar, 17 Wintergreen Dr, Melville NY 11747-1812 |
| 518111590 | # | Silas Corman, 28 Colonial Rd, Portland ME 04102-2010 |
| 518111503 | + | Silicia Washington, 13707 Hotomtot Dr, Upper Marlboro MD 20774-7157 |
| 518113615 | | Silt Education Service Corp, 312 34th St, Union City NJ 07087-4704 |
| 518110220 | + | Simeon Kerr, 2015 E Lillian Ln, Arlington Heights IL 60004-4215 |
| 518111504 | | Simin Divband, R/O Ira ETrade Custodian, 196 Hardy Place, Rockville MD 20852-1207 |
| 518116838 | | Simon Benjamin Pentz, 235 Joyners Campground Dr, Somerville TN 38068-4581 |
| 518114956 | | Simon Janason, Roth Ira Vftc As Custodian, 6309 108th St Apt 5g, Forest Hills NY 11375-1322 |
| 518115482 | + | Simon Kopik, 408 W Street Clair Ave 216, Cleveland OH 44114 |
| 518114957 | + | Simon L Hadley, 4047 Bonnie Banks Rd, Seneca Falls NY 13148-9573 |
| 518108975 | | Simon Puerta, 7210 Nw 114th Ave 102, Miami FL 33178-5560 |
| 518114958 | + | Simon Punski, 3901 Independence Ave Apt 6h, Bronx NY 10463-1226 |
| 518107282 | | Simon Sironda, 9241 Birch St, Spring Valley CA 91977-4112 |
| 518111187 | + | Simon Tan, 141 Dorchester Ave Unit407, South Boston MA 02127-1836 |
| 518107283 | # | Simon Tonkin, 2801 East Avery Drive D22, Palm Springs CA 92264-8731 |
| 518110712 | | Simon Yount, 1032 Eagle View Dr, Lawrenceburg KY 40342-9669 |
| 518107284 | | Simran Singh, 7642 Mandy Dr, Sacramento CA 95823-6230 |
| 518114959 | | Simson Guerrier & Diana, Pierre-Guerrier Jt Ten, 1844 E 52nd St, Brooklyn NY 11234-4617 |
| 518114960 | | Sio Partners Lp, 535 Fifth Avenue Suite 910, New York NY 10017-8005 |
| 518114961 | | Sio Partners Offshore Ltd, 535 Fifth Avenue Suite 910, New York NY 10017-8005 |
| 518114962 | | Sio Partners Qp Lp, 535 Fifth Avenue Suite 910, New York NY 10017-8005 |
| 518118815 | | Siquoyia Crump, 1529 Queen Anne Ave N Apt.203, Seattle WA 98109-2878 |
| 518111188 | + | Siriphan Miller, 89 Island Rd, Millis MA 02054-1138 |
| 518107285 | | Siskan Llc, 1420 Chestnut Pl, Davis CA 95618-1308 |
| 518111189 | | Siu Lam Lee, Felicia T Lee, 70 Acton Rd, Chelmsford MA 01824-3413 |
| 518107286 | + | Siu Nam Mak, Charles Schwab & Co Inc Cust, Sep-Ira, 155 San Benito Rd, Brisbane CA 94005-1609 |
| 518113616 | | Siva S Murthy And, Sowmya Murthy Jt, 35 Montfort Dr, Belle Mead NJ 08502-4806 |
| 518111506 | | Siva Sudhakar Gotike, 4111 Tall Willows Rd, Ellicott City MD 21043-5135 |
| 518111190 | | Sivarama K Vasireddi Rollover Ira, Td Ameritrade Clearing Custodian, 13 Oriental St, Worcester MA 01605-4007 |
| 518114963 | + | Sk Hiru, 3751 80th Street Apt C33, Jackson Heights NY 11372-6859 |
| 518118076 | | Skyler Parker, 1848 E 2500 S, Vernal UT 84078-9119 |
| 518112805 | | Sofia D Swayngim, 31 Bens Cove Rd, Candler NC 28715-8118 |
| 518114964 | + | Sofie Voyias, 56-41 185th St, Fresh Meadows NY 11365-2218 |
| 518107781 | | Sofonias Kebede, 12271 East Tennessee Drive, Aurora CO 80012-3494 |
| 518117826 | # | Sohail Momin, 1234 Evans Rd 1323, San Antonio TX 78258-7002 |
| 518107287 | | Sohil Sepidehdam, 3883 Hunters Grove Ct, Moorpark CA 93021-3161 |
| 518111507 | | Solan Yadata, 10105 Snowdrift Downs, Laurel MD 20723-5874 |
| 518114965 | | Solat Sedid, 2775 E 12th St Apt 709, Apt 709, Brooklyn NY 11235-4638 |
| 518114966 | + | Solomon Kamkhaji, 736 Crawford Ave, Brooklyn NY 11223-5548 |
| 518115483 | | Solomon Peah, Puritas Ave Apt 9, Cleveland OH 44135 |
| 518114967 | + | Solomon Unger, 4600 14th Ave Apt 2f, Brooklyn NY 11219-2604 |
| 518110713 | + | Somsak Vuntangboon, 174 W Showalter Dr, Georgetown KY 40324-2080 |
| 518107288 | + | Songchun Jiang, Roth Ira, Td Ameritrade Clearing Custodian, 10512 Rancho Carmel Dr, San Diego CA 92128-3626 |
| 518107289 | + | Sonia Ferguson, 18125 Antonio Ave, Cerritos CA 90703-8929 |
| 518107290 | | Sonok Han, 15653 Fantail Ct, San Leandro CA 94579-2723 |
| 518107291 | | Soo Min Seo, 130 Valley St 1029, Pasadena CA 91105-4167 |
| 518117827 | | Sophia L Thompson, 2001 Stein Way, Carrollton TX 75007-2214 |
| 518117828 | | Sosal Pokhrel, 412 Summit Ave, Arlington TX 76013-7325 |
| 518111191 | | Soumya R Mohanty, Tod, 217 Magill Dr, Grafton MA 01519-1328 |
| 518111192 | | Soumya R Mohanty Rollover Ira Td, Ameritrade Clearing Custodian, 217 Magill Dr, Grafton MA 01519-1328 |
| 518114968 | | Sourav Choudhury, 139 Eldridge St, Apt 17, New York NY 10002-3748 |
| 518107292 | | Souryarashi Mohapatra, 5550 Springhouse Drive 24, Pleasanton CA 94588-4090 |
| 518109444 | | Spencer Bisch, 650 Frog Rd, Locust Grove GA 30248-3598 |
| 518116839 | | Spencer Cole, 106 Breakwater N, Hendersonville TN 37075-5682 |
| 518108976 | | Spencer Correnti, 11351 Compass Point Dr, Fort Myers FL 33908-4939 |
| 518115484 | | Spencer Lindsay, 8218 Middle Run Rd, Dover OH 44622-7637 |
| 518110221 | | Spencer Lowe, 602 West 3rd Street, Homer IL 61849-1009 |

| | | |
|---|---|---|
| 518108977 | | Spencer Maugeri, 4 Broadcreek Cir, Ormond Beach FL 32174-8740 |
| 518118433 | | Spencer Morgans, 9857 Snowbound Court, Vienna VA 22181-6044 |
| 518112892 | | Spencer Turck, 619 13th St Nw, Devils Lake ND 58301-1730 |
| 518112352 | | Spenser Cunningham, 5542 West Farm Road 94, Springfield MO 65803-8798 |
| 518113877 | | Spenser Pafias, 1141 Claire Rose Ave, Las Vegas NV 89183-7703 |
| 518111508 | | Spenser Ricks, 6251 Meadowcroft Rd, Sykesville MD 21784-6127 |
| 518114969 | + | Spiro Levis, 3 Fairwater Ave, Massapequa NY 11758-8303 |
| 518111193 | | Spiros Apostolakis, 770 Ware St, Mansfield MA 02048-3222 |
| 518112155 | | Sravan Nellore, 9851 Harrison Rd Apt 314, Bloomington MN 55437-2179 |
| 518107293 | | Sravan Talluri, 2703 Ferry Cir, Folsom CA 95630-4026 |
| 518118816 | | Srecko Kramberger, 19315 3rd Ave S, Des Moines WA 98148-2115 |
| 518105524 | | Sreedhar Vadlapudi, 3901 East Iris Drive, Chandler AZ 85286-0050 |
| 518118817 | | Sreenath Mullassery, 3530 27th Pl W Apt A421, Seattle WA 98199-2104 |
| 518112156 | | Sri Sai Charan Vemareddy, 6400 Barrie Rd Apt 208, Minneapolis MN 55435-2308 |
| 518116840 | | Sricharan Moturi &, Anuradha Chinta Jtwros, 281 King Arthur Cir, Franklin TN 37067-6469 |
| 518111936 | + | Sridhar Pakiru Roth Ira, Td Ameritrade Clearing Custodian, 2263 Chateau Rd, Canton MI 48188-3464 |
| 518111194 | | Srikanth Kakumanu, 311 Littleton Rd Unit 30, Chelmsford MA 01824-3439 |
| 518107295 | | Srikanth Nadendla, 3147 Sweetviolet Dr, San Ramon CA 94582-5051 |
| 518111509 | # | Srikanth Vietla, 8875 Papillon Dr, Ellicott City MD 21043-4001 |
| 518110222 | | Srikanthreddy Tiyyagura, 1110 E Algonquin Rd 1t, Schaumburg IL 60173-4008 |
| 518117830 | | Srilatha Vasikarla, 305 Summer Alcove Way, Austin TX 78732-1256 |
| 518111510 | # | Srilesh Rajagopalan, 7 Bayridge Ct, Gaithersburg MD 20878-1959 |
| 518117831 | | Srinivas Sirigina, 4209 Wichita Dr, Carrollton TX 75010-1186 |
| 518116255 | | Srinivasa Konakanchi, 5 Poplar St Apt 2, Danville PA 17821-1294 |
| 518109445 | + | Srinivasa Narayanappa, 3663 River Heights Xing Se, Marietta GA 30067-4883 |
| 518105275 | # | Srinivasa Rao Karimireddi, 300 Moberly Ln B6, Bentonville AR 72712-6178 |
| 518112806 | | Srinivasan Chandrasekaran, 8333 Breton Way, Harrisburg NC 28075-3606 |
| 518117954 | | Srinivasan Mahalingam, Building 281 Plot 63, Flat No. 1701 Hamdan Street, Abu Dhabi, United Arab Emirates |
| 518112807 | | Srinivasulu Maram, 221 Euphoria Cir, Cary NC 27519-5555 |
| 518111937 | + | Srivara Pakiru Roth Ira, Td Ameritrade Clearing Custodian, 2263 Chateau Road, Canton MI 48188-3464 |
| 518115798 | | Srunny Mong Huong, T/O/D Chy Huong, 3335 Bayview Terrace, Seaside OR 97138-5063 |
| 518107298 | | Sruthi Nidamanuri, 1045 Armorlite Dr 1045, San Marcos CA 92069-1772 |
| 518107299 | + | Ssbt Ttee, Prime Healthcare Serv Inc 401k, FBO Deslin Thomas, 13326 Jerome Ct, Chino Hills CA 91709-3530 |
| 518111511 | + | Stacey Harris, Charles Schwab & Co Inc Cust, Ira Rollover, 302 Sparta Ct, Bel Air MD 21014-2701 |
| 518110223 | | Staci Israelsen, 630 Waterbury Dr, Aurora IL 60504-5277 |
| 518108978 | | Stacy Arevalo, 10135 Gate Parkway North 1308, Jacksonville FL 32246-8265 |
| 518115485 | | Stacy Crute, 13111 Stoney Springs Dr, Chardon OH 44024-7951 |
| 518116841 | | Stacy Hollis, 304 Pennsylvania Ave, Lebanon TN 37087-3454 |
| 518116574 | | Stacy Lee Smithson, 1404 W Main St Ste 1, Suite 1, Lexington SC 29072-2377 |
| 518117833 | | Stacy Rojas Guerra, 618 Sulphur St, Houston TX 77034-1323 |
| 518110224 | + | Stamos Anthony Liossis &, Maria S Liossis Jt Ten, 123 St Francis Cir, Oak Brook IL 60523-2560 |
| 518834041 | | Stan Malkienicz, 18 Wishing Well Ct, Klienburg, ON, Canada LOJ 1CO |
| 518115678 | | Stanislav Tuma, 19 Sedona St, Ottawa On K2j 4k5, Ontario |
| 518111512 | | Stanley Choi, 201 Donnybrook Ln C, Towson MD 21286-1222 |
| 518116842 | | Stanley Gatlin, 36 Kearns Cir, Atoka TN 38004-7840 |
| 518114970 | + | Stanley Passoni, 142 W Sidney Ave 2, Mount Vernon NY 10550-5902 |
| 518113024 | | Stanley T Wiggins Jr, R/O Ira ETrade Custodian, 7 Esther Dr, Bedford NH 03110-4122 |
| 518114971 | + | Stanley Talbert, 600 W 122nd St 704, New York NY 10027-5704 |
| 518105527 | | Stanley West, 15927 West Tasha Drive, Surprise AZ 85374-5703 |
| 518108979 | + | State Of Florida Ttee, State Of Florida Def Comp, FBO Dean Washington Morris, 6908 Sw 148th Ln, Davie FL 33331-2900 |
| 518111938 | + | State St Bank & Trust Co Tr, Michigan State Employees 401k, FBO Richard R Decker, 3239 W Almy Rd, Six Lakes MI 48886-9766 |
| 518108980 | + | State Street Bank & Trust Co Tr, Aetna 401(K), FBO Erick Michael Verry, 2407 Golfview Dr, Fleming Island FL 32003-3384 |
| 518113617 | + | State Street Bank & Trust Co Tr, Ups 401(K) Savings Plan, FBO Donald Bowers, 15 Yellowstone Ln, Howell NJ 07731-2281 |
| 518111940 | + | State Street Bank & Trust Company, Tr Michigan State Employees 401k, Plan FBO Kevin Briston, 506 S Dettman Rd, Jackson MI 49203-2211 |
| 518111941 | + | State Street Bank & Trust Company, Tr Michigan State Employees 457, Plan FBO Kevin Briston, 506 S Dettman Rd, Jackson MI 49203-2211 |
| 518112422 | + | State Street Bank & Trust Ttee, Baxter Int'l Incentve Invs Pl, FBO Christopher Orr, 911 N Davis Ave, Cleveland MS 38732-2106 |
| 518118077 | + | State Street Bank & Trust Ttee, Pacificorp K Plus Plan, FBO Douglas Marx, 921 Bloomsbury Cove, Murray UT 84123-7606 |
| 518118434 | + | State Street Bank And Trust Ttee, Ngsp, FBO David L Shumate, 9717 Cole Mill Rd, N Chesterfld VA 23237-3347 |
| 518117834 | + | State Street Ttee, Us Roche 401k Plan, FBO Chad M Stutzman, 732 Oak Bluff Trl, New Braunfels TX 78132-4187 |
| 518108981 | + | State Street Ttee, Northrop Grumman Savings Plan, FBO Jean E Isabelle, 145 Orange Ln, Merritt Is FL 32953-4641 |
| 518108982 | | Steadman Haase, 4206 Nw 69th Ter, Coral Springs FL 33065-2235 |

District/off: 0312-2                           User: admin                                    Page 179 of 239
Date Rcvd: May 20, 2021                        Form ID: pdf905                          Total Noticed: 12649

| | | |
|---|---|---|
| 518105577 | | Steed Investments Ltd, A/S Joan Fanaberia, 3495 Av Du Musee Bureau 102, Montreal H3g 2, Quebec |
| 518108983 | | Steeve Bienaime, 10456 Laxton St, Orlando FL 32824-4432 |
| 518110225 | | Stefan Dukic, 1361 W Greenleaf Ave 2c, Chicago IL 60626-2922 |
| 518111942 | | Steffen Caston, 18866 Rainbow Dr, Lathrup Village MI 48076-4426 |
| 518109686 | | Steffen M Bunde, Carolyn J W Bunde, 9594 W Katie Mountain Dr, Pocatello ID 83204-7235 |
| 518107303 | | Stelian Cincu Roth Ira Td, Ameritrade Clearing Custodian, 3734 Sweetwater Rd, National City CA 91950-8218 |
| 518116343 | | Stephanie Castro, Pr-683 Km 1.4 Factor Arecibo, Arecibo 00612, Puerto Rico |
| 518113618 | | Stephanie Cruz, 41 Hopper St, Prospect Park NJ 07508-2053 |
| 518105528 | | Stephanie Gigante, 3457 N Monument Ct, Florence AZ 85132-6639 |
| 518117835 | + | Stephanie Gillen, 404 Landing Ln, Leander TX 78641-3209 |
| 518110465 | | Stephanie Henry, 6015 Prentis Cir, Indianapolis IN 46254-5031 |
| 518107304 | | Stephanie Lara, 9602 Buell St, Downey CA 90241-3011 |
| 518112808 | + | Stephanie Lynne Hudson, 2902 Highland Cir, Shelby NC 28150-9719 |
| 518110596 | | Stephanie Moore Ira, Td Ameritrade Clearing Inc Custodian, 6525 High Dr, Mission Hills KS 66208-1937 |
| 518113619 | | Stephanie Sharp, 681 N 1st Rd, Hammonton NJ 08037-3124 |
| 518115799 | | Stephanie Smith, 30990 Cr 356, Grants Pass OR 97526 |
| 518112353 | | Stephanie Speth, 4660 Mattis Rd, Saint Louis MO 63128-3062 |
| 518108984 | | Stephanie Velasquez, Individual 401(K) Etrade Cust, 993 Ponte Vedra Blvd, Ponte Vedra FL 32082-3524 |
| 518116843 | | Stephanie Winchester Roth Ira Td, Ameritrade Clearing Custodian, 328 Nebo Rd, Newbern TN 38059-4662 |
| 518109687 | | Stephen A Steele &, Barbara Steele Comm Prop, 1947 Anita Pl., Pocatello ID 83201-1945 |
| 518108985 | | Stephen Anthony Albanese, 3335 South Federal Highway, Apt A., Boynton Beach FL 33435-8815 |
| 518113620 | | Stephen B Zipkin, R/O Ira ETrade Custodian, 55 Spinnaker Dr, Mount Laurel NJ 08054-6107 |
| 518111196 | | Stephen Barr And, Ruth M Barr Jtwros, 29 Craft Rd, Forestdale MA 02644-1926 |
| 518107782 | # | Stephen C Tova, 3845 Overlook Rd, Colorado Spgs CO 80906-5742 |
| 518117836 | | Stephen Caleb Dubois Simple Ira, Td Ameritrade Clearing Custodian, 107 Fm 3059, Streetman TX 75859-4003 |
| 518111513 | + | Stephen Cason, 311 Amore Ln, Bel Air MD 21015-8964 |
| 518118078 | | Stephen D Anderson, 5040 W Harold Gatty Dr, Salt Lake City UT 84116-2860 |
| 518109446 | | Stephen D Fulford, 59 Anderson Ave. Apt.110, Canton GA 30114-2329 |
| 518111943 | + | Stephen Dale Russ, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 2114 Michillinda, Twin Lake MI 49457-9077 |
| 518111944 | | Stephen Dehorn, Kathleen Urban Dehorn, 3910 Foxglove Dr Ne, Grand Rapids MI 49525-9527 |
| 518115486 | | Stephen Ebert, 3808 Highlawn Avenue Southeast, Warren OH 44484-3632 |
| 518108986 | + | Stephen G Habryl Tod, 10728 Tavistock Dr, Tampa FL 33626-1721 |
| 518108987 | | Stephen Garcia, 1404 Sw 146th Ct, Miami FL 33184-3261 |
| 518113621 | | Stephen Gavosto, 10 Westview Ter, Haworth NJ 07641-1514 |
| 518113622 | | Stephen Groves, 10 Poplar St, Mount Holly NJ 08060-2123 |
| 518114972 | + | Stephen Healey, 92 Squire Lane, Clifton Park NY 12065-8608 |
| 518118818 | | Stephen Hilton, 2700 Allen St D105, Kelso WA 98626-5489 |
| 518115487 | | Stephen Hoban, 8410 Lakewood Dr, Findlay OH 45840-8631 |
| 518114973 | + | Stephen I Lubatkin Tod, 12 Truval Ln, Nesconset NY 11767-2216 |
| 518110844 | + | Stephen Ira Adams Ira Td, Ameritrade Clearing Custodian, 5215 Jackson St Ext, Suite C, Alexandria LA 71303-2665 |
| 518113741 | | Stephen J Rauchle, Hc 65, Box 264, Pie Town NM 87827-9703 |
| 518112354 | # | Stephen Jenkins, 1600 Yearling Dr, Florissant MO 63033-3150 |
| 518107306 | + | Stephen Katayama &, Leann Katayama Jt Ten, 2919 Sunset Ter, San Mateo CA 94403-3252 |
| 518114974 | #+ | Stephen Kimmick, 23461 Mosher Rd, Carthage NY 13619-8650 |
| 518105276 | | Stephen L Nesbitt, 19 Indian Trail, Searcy AR 72143-5917 |
| 518119092 | + | Stephen L Ohlinger Jr, 1313 Allendale Court, Po Box 516, New Haven WV 25265-0516 |
| 518108988 | | Stephen L Rowe Ii, 1830 Polk St, #903, Hollywood FL 33019-1318 |
| 518111514 | + | Stephen Lee, 2812 Village Ln, Silver Spring MD 20906-2338 |
| 518109553 | | Stephen Leo Geritz &, Linda Milan Geritz Jt Ten, 45-728 Pilina Pl, Kaneohe HI 96744-3508 |
| 518112355 | | Stephen Lewis Hill, 3048 Country Knoll Dr, Saint Charles MO 63303-6369 |
| 518117838 | + | Stephen Linc Lutrick, 1206 Emerald Ct, El Campo TX 77437-2177 |
| 518105186 | | Stephen Lobsinger, 2296 Ridgemont Dr, Birmingham AL 35244-1220 |
| 518111197 | | Stephen Lynch, 11 Greenvale Ave, Weymouth MA 02188-3405 |
| 518111198 | + | Stephen M Fayette, 32 Townley Dr, Berkley MA 02779-1334 |
| 518107985 | | Stephen Mackenzie, 21 Mercedes Ln, Stamford CT 06905-2605 |
| 518116844 | | Stephen Miller, 828 Flynn St Apt 6, Chattanooga TN 37403-2636 |
| 518105529 | | Stephen Ortiz, 11565 N 150th Ln, Surprise AZ 85379-5304 |
| 518110226 | + | Stephen P Pones &, Julie M Pones Jt Ten, 898 Hill Ave, Glen Ellyn IL 60137-5243 |
| 518117839 | # | Stephen Park, 2808 Hannah Kay Ln, Cedar Park TX 78613-5714 |
| 518117840 | + | Stephen R Mcclendon, Jane A Mcclendon, 2602 Riverlawn Dr, Kingwood TX 77339-2423 |
| 518116415 | | Stephen Readey, 21 Red Oak Dr, Richmond RI 02898-1146 |
| 518116256 | | Stephen Shultz, 340 Pearl St., Berwick PA 18603-1343 |
| 518118436 | | Stephen Smith, South Constitution Route, Dillwyn VA 23936 |

| | | |
|---|---|---|
| 518112809 | | Stephen Stanish, 9910 Nicole Lane, Charlotte NC 28269-6259 |
| 518112810 | | Stephen Strong, 2101 Camp Greene St, Charlotte NC 28208-5041 |
| 518110845 | + | Stephen Suggs, 35769 Durango Dr, Denham Springs LA 70706-0820 |
| 518114975 | #+ | Stephen Surducan, 208 Saint Johns Pl Apt 8, Brooklyn NY 11217-3427 |
| 518114976 | + | Stephen Szczurko, 150 Regent St, Apartment 2, Saratoga Springs NY 12866-4482 |
| 518114977 | + | Stephen Szymanski, 207 Taghkanic Road, Elizaville NY 12523-1033 |
| 518110597 | + | Stephen Tuszynski, Elizabeth Jo Tuszynski, Po Box 63, 428 N. 10th St, Sterling KS 67579-9013 |
| 518107307 | + | Stephen U Yen, 128 W 226th Pl, Carson CA 90745-3713 |
| 518116258 | | Stephen Volz, 417 S 3rd St, Darby PA 19023-3111 |
| 518111515 | + | Stephen W Jenkins, 4708 Tecumseh St, College Park MD 20740-2156 |
| 518113623 | | Stephen W Klapy, 1417 14th Ave, Dorothy NJ 08317-9721 |
| 518109447 | | Sterling Hickerson Jr, 92 Boulder Run, Hiram GA 30141-4179 |
| 518110846 | + | Sterling M Suggs, 35769 Durango Dr, Denham Springs LA 70706-0820 |
| 518113878 | | Sterling Tom Ii & Sterling Tom Sr, Jt Ten, 1405 Wessex Cir, Reno NV 89503-1501 |
| 518114978 | | Stevan H Labonte &, Eva J Tompkins Jtwros, 8 Teibrook Ave, Syosset NY 11791-3832 |
| 518116416 | | Steve Abrahamson, 17 Cambio Court, West Greenwich RI 02817-1674 |
| 518110466 | | Steve Busboom, 10205 Lothbury Cir, Fishers IN 46037-8483 |
| 518109625 | | Steve Caudle, 2139 West 5th Street, Davenport IA 52802-1009 |
| 518114979 | | Steve Constantinides Roth Ira Td, Ameritrade Clearing Custodian, 1340 143rd St, Whitestone NY 11357-2352 |
| 518108989 | | Steve Fertil, 1580 Nw 128th St, North Miami FL 33167-2234 |
| 518107308 | | Steve J Novotny &, Colleen M Novotny Jtwros, 44430 Kingston Dr, Temecula CA 92592-5621 |
| 518107309 | | Steve John Jacobson, Roth Ira Etrade Custodian, 3205 Yosemite Park Way, Elk Grove CA 95758-4688 |
| 518107313 | | Steve Novotny, 30660 Milky Way Dr, Temecula CA 92592-3296 |
| 518105277 | #+ | Steve O. Arender &, Becky J. Arender Jt Ten, 1000 Clarence St., Mountain View AR 72560-8789 |
| 518107314 | | Steve Robles, 22454 Hesperian Blvd, Hayward CA 94541-7009 |
| 518119024 | + | Steve Roman Spoke Tod, W319n283 Sandy Hollow Ct, Delafield WI 53018-2811 |
| 518105530 | + | Steve Titzler Ira, Td Ameritrade Clearing Custodian, 9022 W Clara Ln, Peoria AZ 85382-6476 |
| 518114980 | + | Steve W Bryan Jr, 802 N Broadway, Yonkers NY 10701-1207 |
| 518109688 | | Steve Warner, 18646 N Rimrock Rd, Hayden ID 83835-7877 |
| 518118437 | | Steve Wayne Reed Ira, Td Ameritrade Clearing Inc Custodian, 13532 Ospreys View Pl, Woodbridge VA 22191-1353 |
| 518108990 | + | Steven & Antoinette Paganis Ttee, Steven & Antoinette Paganis Tr, 10482 Gulfshore Dr Apt 222, Naples FL 34108-2062 |
| 518119093 | | Steven A Knotts &, Barbara Mae Knotts Jt Ten, 1050 Westview Dr, Fairmont WV 26554-1444 |
| 518112356 | | Steven A Lowery Jr, 836 Whispering Windsong Dr, O Fallon MO 63366-3162 |
| 518111945 | | Steven Allen, 145 N Wisconsin Ave, Gaylord MI 49735-1853 |
| 518111199 | | Steven Andrew Soutiere & Kelly Rae, Soutiere Jt Ten, 26 New Athol Rd, Petersham MA 01366-9616 |
| 518107315 | | Steven Avila, 8321 Munster Dr, Huntington Beach CA 92646-5028 |
| 518118438 | | Steven B Tucker, 3409 Hollow Branch Ct, Chesterfield VA 23832-8559 |
| 518118439 | + | Steven B Tucker As Cust For, Clinton Donnell Tucker Utma Va, 3409 Hollow Branch Ct, Chesterfield VA 23832-8559 |
| 518118440 | + | Steven B Tucker As Cust For, Kennedy Lynn Tucker Utma Va, 3409 Hollow Branch Ct, Chesterfield VA 23832-8559 |
| 518117842 | + | Steven Bryan Hodges, Charles Schwab & Co Inc Cust, Ira Rollover, 15 Shearwater Pl, Spring TX 77381-5124 |
| 518117843 | + | Steven C Chang, 15711 Stiller Park Dr, Cypress TX 77429-6872 |
| 518111516 | | Steven C Clark, Brannin Clark, 3425 Font Hill Dr, Ellicott City MD 21042-3601 |
| 518113625 | + | Steven C Kaplan, Charles Schwab & Co Inc Cust, Ira Rollover, 4 Green Rd, Mine Hill NJ 07803-2908 |
| 518110847 | | Steven Clark, 309 Somerset Road, Slidell LA 70461-3307 |
| 518110227 | + | Steven D Davison &, Cynthia M Davison Jt Ten, 512 Riverbend Rd, Belvidere IL 61008-1404 |
| 518118441 | | Steven D Tran, Wfcs Custodian Trad Ira, 46609 Stonehelm Ct, Sterling VA 20165-6411 |
| 518105187 | | Steven Dailey, 3845 Destin Ln, Northport AL 35473-2453 |
| 518115489 | + | Steven Dubbert &, Karen Dubbert Jt Ten, 1253 Beechnut Dr, Akron OH 44312-5822 |
| 518110598 | | Steven E Claus, 1518 N 32nd St, Kansas City KS 66102-2314 |
| 518110228 | + | Steven E Novotny &, Gina M Novotny Jt Ten, 812 Timber Trail Dr, Naperville IL 60565-2704 |
| 518116845 | + | Steven F Raley, 235 Big Bend Rd, Strawberry Plains TN 37871-3020 |
| 518115618 | # | Steven Gaines, 3417 S.E 44th Street Apt. 210, Del City OK 73135-1019 |
| 518110229 | + | Steven Gross &, Alexandra Stern Jt Ten, 2944 W Coyle Ave, Chicago IL 60645-2924 |
| 518117844 | + | Steven H Fountain & Patricia A Fountain Jt Ten, 2900 Saint Charles Dr, Mansfield TX 76063-4063 |
| 518112357 | + | Steven Happe Ira, Td Ameritrade Clearing Custodian, 505 S Rollins St, Centralia MO 65240-1554 |
| 518116259 | + | Steven Haus, 204 Magill Rd, Zelienople PA 16063-3016 |
| 518117845 | | Steven Hernandez, 8302 York Dr, San Antonio TX 78216-6231 |
| 518116575 | | Steven Holladay, 249 Massey Cir, Chapin SC 29036-7120 |
| 518116260 | + | Steven J Bialas Ttee, National Metal Segregation Pro, U/A Dtd 01/01/1980, 593 Superior Rd, Derry PA 15627-1078 |
| 518114981 | + | Steven J Karbowski, Po Box 272, Latham NY 12110-0272 |
| 518116261 | + | Steven John Thomas & Deborah Ann, Thomas Jt Ten, 211 Keely Lane, Schwenksville PA 19473-2837 |
| 518118819 | + | Steven John Zwiener, Charles Schwab & Co Inc Cust, Ira Contributory, 9006 Colby Ct, Kennewick WA 99301-1585 |
| 518111517 | | Steven Kaplan And, Keiko M Kaplan Jtwros, 4 Sandalfoot Ct, Potomac MD 20854-5451 |

| | | |
|---|---|---|
| 518113627 | | Steven Knight, 409 Caldwell Dr, Wyckoff NJ 07481-2501 |
| 518110230 | | Steven Kotrba, 9010 S Troy Ave, Evergreen Park IL 60805-1336 |
| 518116262 | | Steven Krumm, 7827 Winston Rd, Philadelphia PA 19118-3532 |
| 518114982 | + | Steven L Schreiber, 245 Browns Rd, Walden NY 12586-3056 |
| 518107317 | | Steven Le, 9801 Cornwall Ave, Westminster CA 92683-5775 |
| 518107318 | | Steven Lee, 401 E Live Oak St, San Gabriel CA 91776-1561 |
| 518113025 | | Steven Lefrancois, 174 Merrill Rd, Candia NH 03034-2011 |
| 518118443 | | Steven Lockwood, 416 Boush St Apt 315, Norfolk VA 23510-1364 |
| 518116263 | | Steven M Stein, 416 Trenton Road, Fairless Hills PA 19030-2806 |
| 518107319 | | Steven M Stratman, R/O Ira ETrade Custodian, 1352 24th Street, San Diego CA 92102-2014 |
| 518111200 | # | Steven Mcdonough, 105 Winthrop Ave, Braintree MA 02184-8007 |
| 518107783 | | Steven Meisner, 20502 County Road 47, La Salle CO 80645-9508 |
| 518113628 | | Steven Mermelstein, 106 Tudor Ct, Lakewood NJ 08701-1471 |
| 518114983 | + | Steven Meyer Jr, 19 108th Street Apt 2, Troy NY 12182-3206 |
| 518110599 | | Steven Michael Wall, Melissa Sue Wall, 12001 Valley Farms Rd, Sedgwick KS 67135-7006 |
| 518115490 | | Steven Moy, 1815 Forest Willow Court, Columbus OH 43229-8822 |
| 518112358 | + | Steven Overturf, 20 Palladio Park, O Fallon MO 63368-8510 |
| 518115801 | | Steven P Callahan, Trad Ira Vftc As Custodian, 3666 Se Bybee Blvd, Portland OR 97202-7734 |
| 518111518 | | Steven P Stankoski &, Niraya Stankoski Jt Ten, 207 Welford Rd, Lutherville Timonium MD 21093-5916 |
| 518116264 | + | Steven Paes, 128 California Ave, Vandergrift PA 15690-2124 |
| 518107320 | + | Steven Paul Cohen &, Jennifer Nina Cohen Jt Ten, 258 S Reeves Dr, Beverly Hills CA 90212-4005 |
| 518114985 | | Steven Perlmutter, Marsha Perlmutter, 29 Fox Rdg, Roslyn NY 11576-2827 |
| 518110231 | + | Steven R Schubert &, Gail L Schubert, Jt Ten Wros, 584 Harvey Lake Dr, Vernon Hills IL 60061-1204 |
| 518108992 | | Steven Raker, P O Box 620345, Oviedo FL 32762-0345 |
| 518108993 | | Steven S Weronik, Wfcs Custodian Trad Ira, 7326 Sea Pines Ct, Port Saint Lucie FL 34986-3352 |
| 518111946 | | Steven Shorees, 16430 Grandview Dr, Macomb MI 48044-4069 |
| 518107322 | + | Steven Swafford, 2835 Stable Dr., West Sacramento CA 95691-5509 |
| 518115619 | + | Steven T Farrar, 910 W Overstreet Ave, Kingfisher OK 73750-3813 |
| 518113746 | | Steven T Gaudet, 1695 Route 1, Church Point Ns B0w 1m0, Nova Scotia NS |
| 518108994 | + | Steven Tepper, 99 Se Mizner Blvd, 321, Boca Raton FL 33432-5012 |
| 518113629 | | Steven Tirado, 1408 Alpine Lane, Williamstown NJ 08094-4618 |
| 518107323 | | Steven Tutt, 3207 Jemez Dr., San Diego CA 92117-3502 |
| 518119025 | | Steven W Scala, N7254 Universal Dr, Winter WI 54896-7633 |
| 518116265 | | Steven Walsh, 276 Depuy Drive, Pocono Lake PA 18347-8007 |
| 518118444 | | Steven Wayne Reed, 13532 Ospreys View Pl, Woodbridge VA 22191-1353 |
| 518108995 | | Steven Wick, 502 E 24th Pl, Sanford FL 32771-4504 |
| 518116846 | | Stewart Grooms, 2223 St Elmo Ave, Memphis TN 38127-4544 |
| 518105531 | #+ | Stone Xia, 15742 E Eagle Crest Rd, Fountain Hills AZ 85268-1849 |
| 518108996 | + | Strata Tr Co Cust, FBO Donald L. Epperson Ira, 13168 Green Violet Drive, Riverview FL 33579-7214 |
| 518112812 | | Strategic Capital Investmnts Inc, Attn James B Ader, 525 Glenola St, Fayetteville NC 28311-3209 |
| 518114986 | + | Stuart Alan Friedman Beneficiary, Ira Of Arnold David Friedman Ira, Td Ameritrade Clearing Custodian, 8 S Acres Rd, Plattsburgh NY 12901-3719 |
| 518107325 | | Stuart Beryl Kramer, 11751 Zelzah Ave, Granada Hills CA 91344-2012 |
| 518107324 | + | Stuart Beryl Kramer, Rosalinda Levenson Kramer Ttee, 11751 Zelzah Ave, Granada Hills CA 91344-2012 |
| 518107326 | | Stuart Emerson, 15823 Sherwood Dr, Truckee CA 96161-1213 |
| 518107327 | | Stuart R Emerson, 15823 Sherwood Dr, Truckee CA 96161-1213 |
| 518117853 | | Su-Lan Kite &, Donald James Brown Jt Ten, 1300 Crampton St, Dallas TX 75207-6012 |
| 518116641 | | Subbiah Saravana Sankaran, 13 Flora Road, #06-04 Avila Gardens, 09733, Singapore |
| 518115492 | | Subhajit Ghosh Roth Ira Td, Ameritrade Clearing Custodian, 10487 Emelia Pl, Plain City OH 43064-7515 |
| 518117849 | | Subhash Pradhan, 2239 Cromwell Cir 806, Austin TX 78741-6061 |
| 518107328 | + | Subhash Rewachand Nariani, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 4624 Mirador Dr, Pleasanton CA 94566-7484 |
| 518110489 | | Subramanyam Gondhimalla, Flat # 211 Sls Splendor Block A D, Bellandur (Post) Sarjapur Outer Rin Bang, 60103, India |
| 518112813 | | Sudhakar Vetcha, 2803 Julian Glen Circle, Waxhaw NC 28173-4100 |
| 518117850 | | Sudharani Ada, 4440 Fairway Drive, Carrollton TX 75010-1142 |
| 518113631 | | Sudheer Mamadapur, Rajashree Sudheer Mamadapur, 271 Morning Glory Dr., Monroe NJ 08831-5339 |
| 518114987 | + | Sudhir Verma, 1 Georgian Court, Albertson NY 11507-1136 |
| 518110232 | + | Sudipta Chaudhuri &, Manisha Chaudhuri Jt Ten, 5547 S Blackstone Ave, Chicago IL 60637-1833 |
| 518110467 | + | Sue Ann Willsey Ira, Td Ameritrade Clearing Custodian, 10120 E 33rd St, Indianapolis IN 46235-2319 |
| 518112814 | | Sue Anne Neala Mccandless Ira, Td Ameritrade Clearing Custodian, 1373 10th Street Pl Nw, Hickory NC 28601-2312 |
| 518109449 | | Sue Han, Individual 401(K) Etrade Cust, 4032 Oak Forest Circle, Marietta GA 30062-5253 |
| 518117851 | | Sue-Chen Chao, 2114 Old Legend Dr, Sugar Land TX 77478-4420 |
| 518107329 | | Suganthi Premraj, 202 Calvert Dr, Cupertino CA 95014-3770 |
| 518110848 | | Sughey Goodson, 1726 Ford St, Lake Charles LA 70601-6278 |

District/off: 0312-2                                        User: admin                                        Page 182 of 239
Date Rcvd: May 20, 2021                                Form ID: pdf905                                Total Noticed: 12649

| | | |
|---|---|---|
| 518114988 | + | Suhail Saleemi & Shazia Saleemi Jt, Ten, 7 Kenswick Lane, Huntington Station NY 11746-2804 |
| 518117852 | | Sujanthie Srikantha, 703 Brookstone Dr, Irving TX 75039-4230 |
| 518112946 | | Sujeet Adudodla, 5215 S 113th Plz Apt 8, Omaha NE 68137-3664 |
| 518107330 | | Sukanya Ann Saksudhiyakom, 5537 Blackthorne Ave, Lakewood CA 90712-1703 |
| 518113632 | | Suketu Patel, 28 Reading Rd Apt. M, Edison NJ 08817 |
| 518109450 | | Suma Potini, 2842 Ashleigh Ln, Alpharetta GA 30004-6152 |
| 518109451 | | Suma Potini Roth Ira Td Ameritrade I, Custodian, 2842 Ashleigh Ln, Alpharetta GA 30004-6152 |
| 518117854 | | Suman Bhandari, 4700 Taft Boulevard Apt 131, Wichita Falls TX 76308-4830 |
| 518111519 | | Suman Ghimire, 1510 Delvale Avenue, Dundalk MD 21222-1116 |
| 518107331 | # | Suman Neupane, 2893 Del Camino Dr 61, San Pablo CA 94806-2497 |
| 518112159 | | Suman Paruchuri, 111 S Marquette Ave 2102, Minneapolis MN 55401-2032 |
| 518114989 | | Sumanta Goswami &, Saswati Goswami Jtwros, 1322 Raleigh Rd, Mamaroneck NY 10543-1235 |
| 518107332 | | Sumanto Biswas, Aparna Banik, 2042 Colmar St, Danville CA 94506-1936 |
| 518107333 | # | Sumer Subba, 830 Lexington Ave A, El Cerrito CA 94530-2802 |
| 518107334 | | Sumit Agarwal, 888 Ofarrell Street Apt W803, San Francisco CA 94109-7088 |
| 518107986 | | Sumit Jain, 250 Main St Apt 831, Hartford CT 06106-1876 |
| 518110233 | | Sundarshan Langaru, 6030 N Kenmore Ave Apt 410, Chicago IL 60660-2989 |
| 518117856 | | Sunday Aina, 9026 Knightsland Trl, Houston TX 77083-6578 |
| 518107335 | | Sung Hyuck Lee, 2349 Sharon Road, Menlo Park CA 94025-6807 |
| 518107337 | + | Sung Min Park, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 237 South Avenue 55 #5, Los Angeles CA 90042-4653 |
| 518107338 | | Sungho Park, 10 Sweetwater, Irvine CA 92603-3427 |
| 518113879 | | Sunil Das Skaria, 6305 Elk Ivory Drive, Reno NV 89511-4398 |
| 518105188 | | Sunil K Shrivastava, 314 Riverhaven Pl, Hoover AL 35244-2545 |
| 518114990 | + | Sunil Kumar Akula, 424 Sand Creek Rd 521, Albany NY 12205-2730 |
| 518109452 | | Sunil Kumar Singhal, 225 Stonebrier Ln, Alpharetta GA 30004-0739 |
| 518107339 | | Sunil Mujoo &, Anupama Mujoo Jtwros, 1229 Galston Drive, Folsom CA 95630-6137 |
| 518117857 | | Sunil Nair, 2804 Rocky Springs Dr, Pearland TX 77584-6776 |
| 518118821 | | Sunil Nemmal, 10409 Se 174th St Apt 2432, Renton WA 98055-5849 |
| 518108997 | | Sunil Sunkara, 141 Carrier Drive, Ponte Vedra FL 32081-8418 |
| 518107340 | + | Sunil Thomas, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 13326 Jerome Ct, Chino Hills CA 91709-3530 |
| 518109453 | | Sunny Ahir, 343 N Lee St, Forsyth GA 31029-8955 |
| 518117858 | + | Sunny L Hunter, 14333 Preston Rd #804, Dallas TX 75254-8596 |
| 518110717 | | Sunny P Jain, 103 Post Oak Path, Apt 23, Georgetown KY 40324-8845 |
| 518107343 | | Surender R Goli &, Ramadevi Goli Jtwros, 43991 Cerro Ct, Fremont CA 94539-6301 |
| 518114991 | + | Suresh Inderjit Persaud, 124-05 133 Rd Ave, S Ozone Park NY 11420-3226 |
| 518105533 | | Suresh Kumar Kaliyur Mannar, 18330 N 79th Ave 1100, Glendale AZ 85308-8358 |
| 518107344 | | Suresh Kumar Kanojiya, 555 East Washington Avenue Apt, Sunnyvale CA 94086-2125 |
| 518118447 | | Suresh Parajuli, 8577 Cabot Ct, Manassas VA 20111-2163 |
| 518109454 | | Surmitra Martin, 1963 Paxton Ridge Lane, Lilburn GA 30047-3476 |
| 518108998 | + | Susan A Dressler Ttee, Pearl Dressler Irrev Trt, 1198 Hillsboro Mile Apt 222, Hillsboro Bch FL 33062-1534 |
| 518116267 | | Susan Elsie Farrelly Roth Ira Td, Ameritrade Clearing Custodian, 858 4th St, Beaver PA 15009-2140 |
| 518107345 | + | Susan Hien Phung, Charles Schwab & Co Inc Cust, Ira Rollover, 35 Copperleaf, Irvine CA 92602-0792 |
| 518108999 | | Susan Iodice, 2167 Rushmore St, North Port FL 34288-9024 |
| 518118822 | | Susan K Lentz, Po Box 2254, Snohomish WA 98291-2254 |
| 518109000 | | Susan M Thoren Ira, Td Ameritrade Clearing Custodian, 5842 Sw 39th Way, Fort Lauderdale FL 33312-6266 |
| 518119094 | | Susan Marie Swords, 1200 Crown Point Dr, Hurricane WV 25526-9011 |
| 518111947 | | Susan P Nathan, 18072 Shagbark Drive, Northville MI 48168-9502 |
| 518107347 | + | Susan P Rapp, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 265 Raymond Ln, Folsom CA 95630-1721 |
| 518116417 | | Susan Pamela Patterson, 189 High St, P.O. Box 764, Bristol RI 02809-0999 |
| 518109455 | | Susan Petit, 209 South Rogers Street, Pooler GA 31322-3109 |
| 518109456 | + | Susan S Perlstein & Michael H Schwartz Tr, 75 Bransford Rd Ne, Atlanta GA 30342-1423 |
| 518105534 | + | Susan V Flickinger Ttee, Susan Victoria Flickinger Livi, U/A Dtd 10/12/2005, 8022 E Via Del Desierto, Scottsdale AZ 85258-3071 |
| 518111520 | + | Susan V.M. Maharaj &, Erich E Blatter Jt Ten, Freehold Farm, 7977 Timmons Road, Union Bridge MD 21791-7613 |
| 518112160 | | Susann M (Sue) Notch, 14946 Hornsby St, Forest Lake MN 55025-9472 |
| 518107348 | + | Susanna Yongzhen Huang &, Kangxin Lei Jt Ten, 2013 Fairbanks St, San Leandro CA 94577-3122 |
| 518105189 | + | Susanta K Dey &, Nupur B Dey Jt Ten, 143 Yester Oaks Dr W #35l, Mobile AL 36608-1163 |
| 518113633 | + | Sushila V Patel &, Vipin R Patel Jt Ten, 6 Earl Ct, North Brunswick NJ 08902-4100 |
| 518107784 | + | Susie M Seitz, Charles Schwab & Co Inc Cust, Ira Rollover, 6241 Urban Ct, Arvada CO 80004-4027 |
| 518118823 | | Susma Rasaily, 1444 Brittany Ln Ne L304, Lacey WA 98516-4727 |
| 518110600 | | Suspense Accounts, 814 N Washington St, Junction City KS 66441-2447 |
| 518119026 | + | Sussex Eye Care Center Sc Inc, Attn: Christopher R Winter Pres, N63w23524 Silver Spring Dr, Sussex WI 53089-3896 |
| 518105535 | | Suyogkumar Shaha, 2929 W Yorkshire Dr Unit 1074, Phoenix AZ 85027-3954 |
| 518109001 | | Suzan Le, 1825 Whispering Oaks Ln, Fort Walton Beach FL 32547-7063 |

District/off: 0312-2                                   User: admin                                   Page 183 of 239
Date Rcvd: May 20, 2021                               Form ID: pdf905                               Total Noticed: 12649

| | | |
|---|---|---|
| 518113634 | | Suzanne Levy, 5 Birch Ln, Morristown NJ 07960-6771 |
| 518109457 | # | Suzanne Teixeira, 303 Champions Court, Woodstock GA 30188-3535 |
| 518113635 | | Suze N Simeus, 419 E 4th Ave, Roselle NJ 07203-1428 |
| 518114992 | + | Suzette Pabon, 35-03 12 Street, Astoria NY 11106-5053 |
| 518116655 | | Sven G Lennartsson, Skomakare Garden 133, S-42355 Torslanda, Sweden |
| 518111948 | | Sven S Swanson Sr, 227 Odette St, Flint MI 48503-1074 |
| 518116423 | | Svend Ottesen, Skovvej 14, Svendborg 5700, Denmark |
| 518107349 | | Swaminathan Subramania, 2062 Seminole, Tustin CA 92782-8386 |
| 518113880 | | Swaminathan Vaidyanathan, 197 Fox Lake Ave, Las Vegas NV 89148-2848 |
| 518113636 | | Swapnil Angane, 35 Hudson Street, Apt 1512, Jersey City NJ 07302-7571 |
| 518107350 | | Syama Sundara Reddy Eswaravaka, 999 W Hamilton Ave Apt 37, Campbell CA 95008-0435 |
| 518116576 | | Sydney Rodriguez, 3798 Cape Landing Circle Apt N, Myrtle Beach SC 29588-1124 |
| 518117859 | + | Syed A Ahmad Ira, Td Ameritrade Clearing Custodian, Po Box 797012, Dallas TX 75379-7012 |
| 518119027 | | Syed A Ali, 7530 Mid Town Rd Apt 311, Madison WI 53719-3462 |
| 518107351 | | Syed A Aziz, Ira Rollover, Td Ameritrade Clearing Custodian, 3131 Terra Cotta Ct, San Jose CA 95135-2025 |
| 518109002 | | Syed Hussaini, 17904 Bimini Isle Ct, Tampa FL 33647-2782 |
| 518115686 | | Syed Kamran Ahmad Rollover Ira Td, Ameritrade Clearing Custodian, 917 Minchin Way, Milton L9t7t6, Ontario |
| 518114993 | + | Syed Sayeed Roth Ira, Td Ameritrade Clearing Custodian, 125 Bacon Rd, Old Westbury NY 11568-1304 |
| 518110234 | + | Syed Z Ali, 2511 Honeysuckle Ln, Rolling Meadows IL 60008-2250 |
| 518113881 | | Syeda Rizvi, 7623 Distant Mirage Ct, Las Vegas NV 89139-5619 |
| 518110235 | + | Syedarif Hussain Zaidi, 1706 2nd Ave, Apt # 3, Rock Island IL 61201-8721 |
| 518036527 | + | Sylva International LLC, 516 SW 13th Street, Suite 20, Bend, OR 97702-3206 |
| 518111204 | | Sylvester Giuffrida, 437 East Merrimack Street Apt, 3 Unit D, Lowell MA 01852-1439 |
| 518111205 | + | Symphonie Morales, 2 Congress Street Unit 1, Amesbury MA 01913-2632 |
| 518107352 | | Szejen Ouyang, Wfcs Custodian Trad Ira, 29076 Rosecliff Ln, Hayward CA 94544-8302 |
| 518118824 | | T Talluri Venkata Sesha, 10707 240th Ave Ne # Redmond, Redmond WA 98053-6303 |
| 518109004 | + | T. Rowe Price Trust Ttee, Wsp Usa Retirement Sav Plan, FBO Toni Friedman, 63 Carlouel Dr, Clearwater FL 33767-1000 |
| 518070211 | + | TDR Services, LLC, Attn: Agha & Agha, LLP, 7 Lincoln Highway, Suite 214, Edison, NJ 08820-3965 |
| 518107353 | | Tabish Khalak, 6348 Arnold Way, Buena Park CA 90620-1504 |
| 518889746 | | Tadmor Levy & Co. Law Offices, Attn: Nir Kehat, Azrieli Center The Square Tower, 132 Begin Road, Tel Aviv 6701101 Israel |
| 518116269 | | Tae Seob Baek, 1440 Heather Ridge Dr, Newtown PA 18940-3732 |
| 518111206 | + | Taichi Wakabayashi Tr FBO, Taichi Wakabayashi Trust, Ua 08/06/2004, 14 Riverview Hts, Amesbury MA 01913-4533 |
| 518107987 | + | Taiping Ye, 232 Forest Road, Storrs CT 06268-1103 |
| 518107354 | | Tak M Kui, 899 Glide Ferry Way, Sacramento CA 95831-5815 |
| 518116577 | | Takitti Childress, 100 Gateway Blvd 114, Greenville SC 29607-5853 |
| 518112359 | + | Tal Stein, 978 Imperial Pt, Manchester MO 63021-6952 |
| 518113638 | | Talalelei Tulafono &, Mary A Tulafono Jtwros, 200 Hudson Street Ste 501, Jersey City NJ 07311-1220 |
| 518111521 | | Talat Sultana, 8200 Mountain Laurel Ln, Gaithersburg MD 20879-1558 |
| 518115620 | | Talla Thiam, 12111 Heritage Park Road # 219, Oklahoma City OK 73120-9510 |
| 518107988 | | Tamanna Hossin, 69 Barclay St, New Haven CT 06519-2033 |
| 518109005 | + | Tamara D Mckeown, 910 Lisbon St, Miami FL 33134-2240 |
| 518110849 | # | Tamara Miller, 466 Cumberland Dr, Slidell LA 70458-5216 |
| 518114994 | + | Tamim Taher, 8812 212 Place, Queens Village NY 11427-2322 |
| 518112452 | | Tammy Galinkin, 1846 Florida Avenue, Butte MT 59701-5606 |
| 518117861 | | Tammy M Venezuela, 7267 Liberty Tree Ln, Houston TX 77049-4054 |
| 518109006 | | Tampa Estates Corporation, 919 Hillcrest Dr, #212, Hollywood FL 33021-7856 |
| 518107355 | # | Tamy M Fino, 16321 Red Sky Ct, Riverside CA 92503-0513 |
| 518117863 | | Tandy Mccown, 219 West Mesquite, Archer City TX 76351 |
| 518116270 | + | Taner Nalbant, 33 Oakley Ave, Pittsburgh PA 15229-2025 |
| 518110236 | | Taneshia Williams, 2063 Sibley Blvd, Calumet City IL 60409-2136 |
| 518114995 | + | Tanim Choudhury, 1980 Gleason Ave, Bronx NY 10472-5130 |
| 518109007 | | Tanner Thornton, 4637 Apache Ave, Jacksonville FL 32210-7609 |
| 518109008 | | Tannon Roberts, 1171 Edgehill Rd, West Palm Beach FL 33417-5603 |
| 518114996 | + | Tanvir Choudhury, 1980 Gleason Ave, Bronx NY 10472-5130 |
| 518110718 | | Tanvir Fayaz Kabir, Roth Ira Vftc As Custodian, 3645 Burning Tree Ln, Lexington KY 40509-1933 |
| 518109458 | | Tanya Santiago, 105 Raymond Ct, Fayetteville GA 30214-1084 |
| 518080066 | | Tao Yu, No 1618, Guanggu International Bldg Donghukai, China (People's Republic Of) |
| 518113639 | | Tao Yuan, 32 Sycamore Dr, Plainsboro NJ 08536-1939 |
| 518113640 | | Tao Zhang, 52 Douglas Dr, Towaco NJ 07082-1544 |
| 518118449 | | Tapinder Garcha, 10318 Latney Rd, Fairfax VA 22032-3258 |
| 518116271 | + | Tara Bartolini, 2683 Saltsburg Road, Clarksburg PA 15725-8011 |
| 518118826 | | Tara Sandhu, 28118 142nd Pl Se, Kent WA 98042-7411 |
| 518118827 | + | Tara Sefrioui &, Faouzi Sefrioui Jt Ten, 19257 Ne 149th St, Woodinville WA 98077-7851 |

| | | |
|---|---|---|
| 518107358 | # | Tara Wetherelt, 3206 Calhoun Way, Stockton CA 95219-3710 |
| 518107359 | | Taras K Otus Sep Ira Td Ameritrade I, Custodian, 2317 Panorama Ter, Los Angeles CA 90039-2535 |
| 518107360 | | Taras Kaya Otus Ira Td Ameritrade In, Custodian, 2317 Panorama Ter, Los Angeles CA 90039-2535 |
| 518036528 | + | Target Health Inc., 261 Madison Avenue, 24th Floor, New York, NY 10016-2303 |
| 518107361 | | Tarini Prashad Das, 8464 New Salem St Unit 86, San Diego CA 92126-2326 |
| 518117864 | # | Tarini Sankar Mohanty, 920 Meadow Creek Dr Apt 4118, Irving TX 75038-3177 |
| 518114997 | + | Tarrell Lee, 84-50 Austin Street 6e, Kew Gardens NY 11415-2219 |
| 518107786 | | Tarril R Adlesperger, 1301 N 6th St, Sterling CO 80751-2614 |
| 518112817 | | Tarun Inampudi, 508 Colwick Ln, Morrisville NC 27560-6628 |
| 518117865 | | Tarvin Spencer Jr., 10925 Beamer Road 155, Houston TX 77089-2341 |
| 518111949 | | Taryn Okesson, 4915 S Shore Rd, Gwinn MI 49841-9495 |
| 518116272 | | Tasha Mowell, 208 Linden St, Sayre PA 18840-1206 |
| 518117866 | | Tashika Garraway, 8339 S Meadow Bird Circle, Missouri City TX 77489-6149 |
| 518118080 | + | Tasia W Nelson Bene Of, Greg W Nelson Deceased, Ira ETrade Custodian, 10335 S 2460 E, Sandy UT 84092-4443 |
| 518109459 | | Tasnim Mashfu, 3825 Jackson Shoals Ct, Lawrenceville GA 30044-4079 |
| 518110850 | | Tate Galloway, 1716 Glendale Rd, Deridder LA 70634-3065 |
| 518115493 | | Tate Targgart, 2124 Hedge Gate Blvd, Beavercreek OH 45431-3909 |
| 518112161 | | Tatiana Bashlova, 9210 Golden Valley Road 4, Minneapolis MN 55427-4330 |
| 518117867 | # | Tatiana Jones, 74 Stalybridge St., Sugar Land TX 77479-2958 |
| 518115000 | + | Tatiana Smith, 1134 E 52nd Street, Brooklyn NY 11234-1625 |
| 518115494 | | Tausha Beckwith, 4818 Cedar Brook Ct, Hamilton OH 45011-0410 |
| 518105190 | | Tavares Cook, 5 Oak Ridge, Tuscaloosa AL 35401-5242 |
| 518110237 | + | Tavarius Harston, 7651 N Ashland Ave 2, Chicago IL 60626-7269 |
| 518113742 | | Tayel Qiqieh, 844 11th Ave Se, Rio Rancho NM 87124-3518 |
| 518119028 | | Taylor Blaesing, 435 Cherry Hill Dr, Mount Pleasant WI 53406-3523 |
| 518116418 | | Taylor Canestrari, 172 Progresso Ave, Woonsocket RI 02895-2206 |
| 518110851 | | Taylor Doucet, 24863 Plantation Lake Ave, Denham Springs LA 70726-6618 |
| 518107787 | | Taylor Gilbertson, 7024 Leaf Wood Ct, Colorado Springs CO 80908-4733 |
| 518117868 | | Taylor Miller, 15539 Dawn Crest St, San Antonio TX 78248-1342 |
| 518107362 | | Taylor New, 21401 Squaw Grass Trail, Redding CA 96003-7799 |
| 518112360 | | Taylor Quinley, 18020 32nd Street Rd, Sedalia MO 65301-0455 |
| 518107989 | | Taylor Rowe, 437 High Street 1, Naugatuck CT 06770-4232 |
| 518117870 | + | Taylor Sullins, 1350 Fm 310, Hillsboro TX 76645-4233 |
| 518110852 | + | Tcl Iii Properties L.L.C. Llc, 5731 Lakefront Drive, Shreveport LA 71119-3913 |
| 518107364 | | Ted Marchlevski, 1059 Goodview Way, Redding CA 96003-1838 |
| 518105278 | + | Ted R Gentry, 810 Jenny Wren St, Van Buren AR 72956-2561 |
| 518109460 | | Ted Taing, 529 Vickers Ln, Locust Grove GA 30248-7089 |
| 518115495 | + | Ted Weber, 1257 Rhine Dr, Fayetteville OH 45118-9264 |
| 518115001 | + | Teddy Bolkas, 2256 Motor Parkway, Ronkonkoma NY 11779-4725 |
| 518107365 | | Teddy Liem Ngo, 2329 E. Paradise Rd, Anaheim CA 92806-3613 |
| 518112163 | | Tejinder Panwar, 555 W 27th St, Hibbing MN 55746-2050 |
| 518111950 | | Tekesha Core, 201 N Squirrel Rd 1402, Auburn Hills MI 48326-4029 |
| 518113642 | + | Temple Isreal Emanuel, Attn: Chaim Kurz Sec, 116 35th St, Union City NJ 07087-5912 |
| 518889451 | + | Teneo Capital LLC, c/o Charles Boguslaski, 280 Park Avenue, 4th Floor, New York, NY 10017-1220 |
| 518110468 | | Tensaye Gizaw, 6508 Forest Ave, Hammond IN 46324-1016 |
| 518115002 | | Tenzin Jampal, 58-6 41st Drive, Woodside NY 11377 |
| 518105191 | | Tera Sahyun Yoon Roth Ira, Td Ameritrade Clearing Inc Custodian, 131 Indiancreek Dr, Pelham AL 35124-1639 |
| 518112425 | | Tereif Osborne, 3361 Brooks St, Tupelo MS 38801-9079 |
| 518117872 | # | Terence Keratsopoulos, 12225 Glenview Ln, Farmers Brnch TX 75234-7862 |
| 518115496 | + | Teresa A Hauger Roth Ira, Td Ameritrade Clearing Custodian, 813 Alexandersville Rd, Miamisburg OH 45342-6401 |
| 518107366 | # | Teresa Dearmon, 1114 Calle El Condor, Camarillo CA 93010-2890 |
| 518110238 | | Teresa L Jones, 300 Aaron Drive, Belleville IL 62220-3070 |
| 518043043 | #+ | Tergus Pharma LLC, 2810 Meridian Parkway, Suite 120, Durham, NC 27713-2234 |
| 518113643 | | Terrace Perkins, 604 Broadway Apt 2, Bayonne NJ 07002-3833 |
| 518116849 | | Terrance Greene, 2092 Rodman Blvd, Gallatin TN 37066-4450 |
| 518109010 | | Terrance M Phillip, 14848 Tanja King Blvd, Orlando FL 32828-7342 |
| 518116273 | | Terrance Mccoy, 2030 Farr St, Scranton PA 18504-1136 |
| 518109011 | | Terrance Quinlan, Po Box 193, Terra Ceia FL 34250-0193 |
| 518115497 | | Terrance Ray, 2203 Rexwood Rd Lower, Cleveland Heights OH 44118-2857 |
| 518117873 | | Terrell J Lee, 14511 Decker Dr, Magnolia TX 77355-8479 |
| 518116274 | | Terrence A Valko, Roth Ira ETrade Custodian, 616 1st Ave., Altoona PA 16602-3842 |
| 518116275 | + | Terrence Gabriel Connor, 76 Lunny Ct, Carbondale PA 18407-2674 |
| 518107368 | + | Terrence John Hardin, 301 E Colorado Blvd, Ste 430, Pasadena CA 91101-1985 |

| | | |
|---|---|---|
| 518109461 | | Terrence King, 414 Hampton Dr 414, Sandy Springs GA 30350-3904 |
| 518111522 | + | Terrence M Murphy, 4512 Oak Ridge Dr, Street MD 21154-1040 |
| 518117874 | | Terrence Pfeifer Rollover Ira, Td Ameritrade Clearing Custodian, 2701 Kent St Apt 21, Bryan TX 77802-2569 |
| 518118451 | # | Terrence Tardy, 134 Thorn Lane 134, Rustburg VA 24588-4065 |
| 518110719 | | Terrence Taxley, 2101 Speed Ave Apt 7, Louisville KY 40205-1351 |
| 518116850 | | Terri Brown, 702 Cynthia Court, Mount Juliet TN 37122-8211 |
| 518118452 | | Terri L Steele, 3647 El Canto Drive, Spring Valley CA 91977-1908 |
| 518117875 | | Terri Pierce, 5608 Wonder Dr, Fort Worth TX 76133-2819 |
| 518113644 | + | Terrill A Morton, 497 Boyd St, Camden NJ 08105-2734 |
| 518115498 | | Terrilyn J Estell, 1790 Lynnhaven Dr, Columbus OH 43221-1410 |
| 518109012 | | Terrio Knight, 645 Ives Dairy Road Apt 3-418, Miami FL 33179-5455 |
| 518105279 | | Terry Brown, 2160 Rosemary Dr, Conway AR 72034-6985 |
| 518117876 | + | Terry Griswold Sr, 4505 Yellowleaf Dr, Fort Worth TX 76133-7421 |
| 518105193 | | Terry Groce Jr, 7313 Fairway Dr, Montgomery AL 36116-6016 |
| 518108055 | | Terry Hau Wan Tse, 717 Walnut Hill Rd, Hockessin DE 19707-9606 |
| 518110240 | | Terry Holmes, 77 Iris Cir, Romeoville IL 60446-4876 |
| 518119029 | # | Terry J Krause, 1212 Blaine Avenue, Racine WI 53405-2913 |
| 518107369 | | Terry Jensen, 7414 Amigo Way, Redding CA 96002-9774 |
| 518107370 | | Terry L Hendry, 10336 Renoa Ave, South Gate CA 90280-7205 |
| 518115802 | | Terry Pierson, 2088 Ohio Street, North Bend OR 97459-2243 |
| 518110853 | | Terry Smith, 2700 Ambassador Caffery, Parkway 182, Lafayette LA 70506-5929 |
| 518117877 | | Terry W White, 203 Old Sidney Rd, Comanche TX 76442-2170 |
| 518107371 | | Terry Wong, 300 W Valley Blvd Pmb 899, Alhambra CA 91803-3338 |
| 518115803 | | Tetyana Sloan, 13797 Se Bluff Rd, Milwaukie OR 97222-8046 |
| 518110720 | | Teuy V Sisoumankhara, 106 Hayes Ct., Elizabethtown KY 42701-9226 |
| 518111523 | | Tevin Goffigan, 215 Rodgers Forge Rd, Baltimore MD 21212-1367 |
| 518109013 | | Teya Cunningam, 93 Kenilworth Avenue, Ormond Beach FL 32174-5510 |
| 518112361 | | Thaddeus M Bielecki Ira Td, Ameritrade Clearing Custodian, 4521 Emerald View Ct, Eureka MO 63025-2375 |
| 518113645 | | Thaddeus Sliwinski, Bonnie Sliwinski Jt Ten, 2-26 17th St, Fair Lawn NJ 07410-2009 |
| 518113646 | | Thafer Hanini, 18 Huntington Ter, Totowa NJ 07512-2180 |
| 518113647 | | Thalles Gomes, 7 Winding Wood Dr Apt 1-B, Sayreville NJ 08872-2132 |
| 518113648 | | Thambu Jisnnu, 50 Dow Ave, Iselin NJ 08830-1703 |
| 518113649 | + | Thanh C Tran, 368 Hirsch Ave, Runnemede NJ 08078-1325 |
| 518118453 | | Thanh Chau, 8500 Little River Tpke, Annandale VA 22003-3601 |
| 518107373 | | Thanh Nguyen, 17687 Riverbend Rd, Salinas CA 93908-1421 |
| 518118454 | + | Thanh Quoc Chau Tod, 8500 Little River Tpke, Annandale VA 22003-3601 |
| 518118455 | | Thanh T Nguyen, Ira ETrade Custodian, 5881 First Street South, Arlington VA 22204-1027 |
| 518107374 | + | Thanh T Pham, Roth Ira, Td Ameritrade Clearing Custodian, 844 Maryann Dr Apt #2, Santa Clara CA 95050-5055 |
| 518111951 | | Thanmoy Purkayastha, 25535 Eureka Drive, Warren MI 48091-1423 |
| 518110601 | | Thao Ho, 902 E 59th St S, Wichita KS 67216-3921 |
| 518043044 | + | The Artac Seel Company, P.O. Box 191, Stonington, CT 06378-0191 |
| 518110241 | + | The Bank Of New York Mellon Ttee, At&T Rsp, FBO Mark Korecki, 5923 N Nagle Ave, Chicago IL 60646-5337 |
| 518118828 | + | The Bank Of New York Mellon Ttee, At&T Rsp, FBO Renel Mapanao, 5933 101st Pl Ne, Marysville WA 98270-2094 |
| 518109014 | + | The Bank Of New York Mellon Ttee, At&T Retirement Savings Plan, FBO Walter Mcthenny, Po Box 500383, Malabar FL 32950-0383 |
| 518109016 | + | The Bank Of New York Mellon Ttee, At&T Retirement Savings Plan, FBO Stanley A Romero, 1050 Speasmaker Ln, Sarasota FL 34232-2067 |
| 518113650 | + | The Bank Of New York Mellon Ttee, At&T Retirement Savings Plan, FBO Joseph Minetello, 320 5th St, South Amboy NJ 08879-1357 |
| 518118456 | + | The Bank Of New York Mellon Ttee, At&T Rsp, FBO Jean M Lohier, 12827 Greenhall Dr, Woodbridge VA 22192-3209 |
| 518105194 | | The Bank Of New York Mellon Ttee, At&T Rsp, FBO Jennifer M Quick, 1730 Quail Ridge Dr, Gardendale AL 35071-2802 |
| 518107375 | + | The Bank Of New York Mellon Ttee, At&T Rsp, FBO Shahriar S Alami, 1400 Helmsman Way, Sacramento CA 95833-3422 |
| 518109015 | + | The Bank Of New York Mellon Ttee, At&T Retirement Savings Plan, FBO John J Merlino, 4861 Sw 103rd Ave, Cooper City FL 33328-3330 |
| 518107376 | + | The Betty Jane Soules Tr, Richard Labare Ttee, U/A Dtd 07/10/1991, 24 Princeton Dr, Rancho Mirage CA 92270-3159 |
| 518116664 | | The First International Bank Of, Israel Ltd FBO Cust 25%, 42 Rothschild Boulevard, Beit Habeinleum, Tel Aviv 66883, Israel |
| 518112164 | + | The Hugh Family Trust, Ua 09 28 2016, Gregory J Hugh Or Linda L Hugh Trs, 750 Mainstreet, Apt 230, Hopkins MN 55343-7742 |
| 518115003 | + | The Jmm Foundation Inc, 160 Hollywood Xing, Lawrence NY 11559-2710 |
| 518119030 | + | The Northern Trust Company Ttee, FBO Christopher Maertz, N9177 Christopher Ln, Appleton WI 54915-7089 |
| 518043045 | | The Patent Place, Inc, 301 Franklin Street, 3rd Floor, Alexandria, VA 22314 |
| 518115004 | + | The Remington Club Llc, 1840 W 4th St, Brooklyn NY 11223-2727 |
| 518043046 | + | The Research Foundation for SUNY, P.O. Box 9, Albany, NY 12201-0009 |
| 518224542 | + | The Research Foundation for the, State University of New York, Chris Ashley, 35 State Street, Albany, NY 12207-2826 |
| 518107377 | + | The Roger Kasendorf And Sarah Miriam Kasendorf Tte, 8807 Caminito Sueno, La Jolla CA 92037-1611 |
| 518043047 | + | The Wall Street Transcript (TWST), 622 3rd Avenue, 34th Floor, New York, NY 10017-6936 |

| | | |
|---|---|---|
| 518117878 | | Theapolis Jacquet, 660 Yorktown St 2220, Dallas TX 75208-2073 |
| 518116276 | | Theeya Musitief, 617 Tyson Ave, Philadelphia PA 19111-4332 |
| 518109017 | | Theodore Burdusi, 2881 Northeast 33rd Court 2b, Fort Lauderdale FL 33306-2049 |
| 518110721 | + | Theodore M Rosenbaum, Charles Schwab & Co Inc Cust, Ira Contributory, 66-08 102 St #3 A, Rego Park KY 11374-4532 |
| 518113651 | # | Theodore Narozny Jr, 30 Tanners Brook Rd, Chester NJ 07930-2032 |
| 518112426 | | Theresa Kennedy, 568 Boardwalk Blvd, Ridgeland MS 39157-4112 |
| 518118829 | + | Theresa Lynn Froelich, 3602 Soundview Dr W, University Place WA 98466-1428 |
| 518107378 | + | Theresa Michelle Koenig, Uta Charles Schwab & Co Inc, Po Box 422611, San Francisco CA 94142-2611 |
| 518109018 | | Theressa L Ferrell, 2021 Van Pelt Road House, Sebring FL 33870-9569 |
| 518118830 | | Theron Vickery, 1922 169th Pl Se, Bothell WA 98012-6471 |
| 518118457 | | Thi N Doan, 8109 Creekview Dr, Springfield VA 22153-1923 |
| 518112818 | | Thiago Lobato, 1307 Navarro Loop, Jacksonville NC 28540-3374 |
| 518117879 | | Thierry Nezien, 10950 Briar Forest Dr Apt 709, Houston TX 77042-2372 |
| 518117880 | | Thiona Yuen, 12710 Paleo Ct, Sugar Land TX 77478-2176 |
| 518107379 | | Thomas A Johnson, 11415 Heartwood Way, San Diego CA 92131-2903 |
| 518111952 | | Thomas A Wilkinson, 12064 Great Oaks Dr, Fenton MI 48430-9510 |
| 518111207 | + | Thomas Alec Dyer, 7 Greenview Cir, Sandwich MA 02563-2705 |
| 518111953 | | Thomas Allen Rezler Jr, 2899 Hull Rd, Standish MI 48658-9151 |
| 518118458 | + | Thomas Anthony Lewis, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 411a 24th St, Virginia Beach VA 23451-3222 |
| 518118459 | + | Thomas Backman, 772 Little Neck Rd, Virginia Beach VA 23452-5961 |
| 518111954 | | Thomas Bellio, 1817 Carlisle Dr, Saint Joseph MI 49085-8673 |
| 518110242 | | Thomas Brookman, 587 Knollwood Road, Davis IL 61019-9533 |
| 518119032 | | Thomas C Van Ess, 7580 Tumbledown Trl, Verona WI 53593-9762 |
| 518115499 | | Thomas Corbett, 1261 Sparhawk Avenue, Akron OH 44305-1026 |
| 518109019 | + | Thomas Cummings Tod, 20224 Renwick Ave, Port Charlotte FL 33954-4115 |
| 518107380 | + | Thomas D Sykora, 73450 Country Club Dr #160, Palm Desert CA 92260-8609 |
| 518108056 | | Thomas Dandurand, 721 Ashford Rd, Wilmington DE 19803-2221 |
| 518115500 | | Thomas Della Flora, 1931 S Holland Sylvania Rd, Maumee OH 43537-1318 |
| 518116277 | + | Thomas Dockman, 11398 Buhrman Dr E, Waynesboro PA 17268-8248 |
| 518115005 | + | Thomas Dubensky, 32 Clark St, Plainview NY 11803-5114 |
| 518107381 | + | Thomas E Gregg, Charles Schwab & Co Inc.Cust, Ira Rollover, 2121 Hyde St, San Francisco CA 94109-1719 |
| 518109020 | + | Thomas E Nolan Trs FBO, Thomas E Nolan Living Trust Dtd, 39072, 178 Hollyhock Court, Marco Island FL 34145-4217 |
| 518116278 | | Thomas E Parsons, R/O Ira ETrade Custodian, 2662 Donnellville Rd, Natrona Heights PA 15065-3920 |
| 518113652 | + | Thomas E Relovsky, Charles Schwab & Co Inc Cust, Ira Rollover, 4 Ramsey Ct, Mt Laurel NJ 08054-4954 |
| 518109690 | + | Thomas Evan Jones &, Holly Irene Lynn Jones Jt Ten, 179 Green Acres Ln, Grangeville ID 83530-1330 |
| 518116851 | | Thomas F Moberg And, Sheila A Moberg Jtwros, 634 Saint Blaise Rd, Gallatin TN 37066-4461 |
| 518118831 | + | Thomas F Reese, Designated Bene Plan/Tod, 708 Spruce, Coulee Dam WA 99116-1242 |
| 518118832 | | Thomas F Reese &, Jacquelyn L Reese Jt Ten Tod, 708 Spruce St, Coulee Dam WA 99116-1242 |
| 518110243 | + | Thomas F Thomas Tod, 7301 Southwest Hwy, Worth IL 60482-1149 |
| 518112819 | | Thomas Faucette, 1520 Wescott Dr, Raleigh NC 27614-8734 |
| 518110469 | | Thomas Freestone, 640 East Broadway Street, Danville IN 46122-1912 |
| 518116279 | | Thomas G Klingensmith, 53 N Duke St Ste 319, Lancaster PA 17602-2841 |
| 518107382 | | Thomas Galtress Ira Ameritrade Inc, Custodian, 6024 Arabian Pl, Camarillo CA 93012-4403 |
| 518109462 | + | Thomas Golmon, Lisa A Golmon, 36 Plantation Dr, Byron GA 31008-5914 |
| 518110244 | + | Thomas Gorak, Charles Schwab & Co Inc Cust, Ira Rollover, 7509 Palma Ln, Morton Grove IL 60053-1166 |
| 518110245 | + | Thomas Gorak &, Jelka Lela Gorak, Designated Bene Plan/Tod, 7509 Palma Ln, Morton Grove IL 60053-1166 |
| 518110246 | | Thomas Grady, 2026 N Clifton Ave, 2nd Floor, Chicago IL 60614-4120 |
| 518110247 | | Thomas Grove, 4035 West 127th Street Apt. 7w, Alsip IL 60803-1950 |
| 518115006 | + | Thomas H Joseph Jr, 118 E Carmans Rd, Farmingdale NY 11735-3836 |
| 518116578 | + | Thomas H Sutherland, 101 Teal Dr, Wellford SC 29385-9777 |
| 518116579 | + | Thomas H Sutherland Ira, Td Ameritrade Clearing Custodian, 101 Teal Dr, Wellford SC 29385-9777 |
| 518117882 | + | Thomas Hagerty, 9822 Ranchero Dr, Frisco TX 75033-1483 |
| 518118833 | | Thomas Hoertkorn, 256 Meadow Ridge Loop, Richland WA 99352-8631 |
| 518119033 | + | Thomas Howard Nelson Ira, Td Ameritrade Clearing Custodian, 4927 Felland Rd, Madison WI 53718-6323 |
| 518115501 | | Thomas Hudia, 3275 W 129th, Cleveland OH 44111-2502 |
| 518111955 | + | Thomas Hugh Morrison, 2560 Portage Rd, Niles MI 49120-8767 |
| 518107788 | + | Thomas J Cox Jr &, Victoria A Cox Jt Wros, 898 Overview Road, Grand Junction CO 81506-8674 |
| 518116280 | + | Thomas J Crumbie, 705 Orlando Ave, Oreland PA 19075-1227 |
| 518116281 | + | Thomas J Hettle Bene Ira Of, Helen Hettle Ira, Td Ameritrade Clearing Custodian, 756 Clyde Rd, New Florence PA 15944-8270 |
| 518113653 | | Thomas J Martin, 68 Westover Avenue, West Caldwell NJ 07006-7723 |
| 518110248 | + | Thomas J Meaney, 678 Larkeridge Dr., South Elgin IL 60177-3255 |
| 518118834 | | Thomas J Weber, 120 Ne Tiger Way West, Belfair WA 98528-5034 |
| 518111208 | | Thomas L Dwyer, 71 Turner Rd, Scituate MA 02066-2935 |

| | | |
|---|---|---|
| 518105195 | + | Thomas L Gassaway, Ira Rollover, Td Ameritrade Clearing Custodian, 120 Cane Break Lane, Jacksons Gap AL 36861-4096 |
| 518115007 | | Thomas L. Corcoran &, Breda M Reidy Jtwros, 219 E 236th St, Bronx NY 10470-2113 |
| 518111956 | | Thomas Lynskey, 6147 Lore Trail, Eastport MI 49627 |
| 518112820 | | Thomas M Brown &, Sharon B Brown Jtwros, 133 Ferry Rd, Asheville NC 28806-9579 |
| 518119034 | | Thomas M Gorak, Roth Ira ETrade Custodian, 7035 Cedar St, Wauwatosa WI 53213-3712 |
| 518107383 | + | Thomas M Short, Ira Rollover, Td Ameritrade Clearing Custodian, 8342 Oak Knoll Drive, Granite Bay CA 95746-9374 |
| 518110722 | | Thomas M Tilley, 684 Taylor Farm Rd, Bedford KY 40006-8779 |
| 518110487 | | Thomas Matthew & Anita Matthew Jt Ten, Villa 16 The Promenade Pavoor Road, Padivattom Ernakulam 682024, India |
| 518107384 | + | Thomas Matthew Short, 8342 Oak Knoll Dr, Granite Bay CA 95746-9374 |
| 518118460 | + | Thomas Matthew Weiss Ira Td, Ameritrade Clearing Custodian, 4921 Pretty Lake Ave Apt 401, Norfolk VA 23518-2030 |
| 518118461 | | Thomas Matthew Weiss Roth Ira, Td Ameritrade Clearing Inc Custodian, 4921 Pretty Lake Ave Apt 401, Norfolk VA 23518-2030 |
| 518110470 | + | Thomas Michael Drexler Jr, P.O. Box 4022, Jeffersonville IN 47131-4022 |
| 518109463 | | Thomas N Schmitt Ira, Td Ameritrade Clearing Inc Custodian, 1974 Low Gap Rd, Lakemont GA 30552-3407 |
| 518117883 | | Thomas Nguyen, 4111 Medical Dr Apt B204, San Antonio TX 78229-5991 |
| 518118081 | | Thomas P Bennett, 971 E 800 S, Bountiful UT 84010-3045 |
| 518112165 | | Thomas P Roster, 805 Mayflowerct, Northfield MN 55057-3408 |
| 518116852 | + | Thomas R Hardy Ii &, Scarlet M Hardy Ten Ent, 9135 Tower Pines Cv, Ooltewah TN 37363-9347 |
| 518110250 | | Thomas Raap, 2541 W Chicago Ave, Chicago IL 60622-7487 |
| 518118462 | # | Thomas Rumbaugh, 12331 Penzance Ln, Bristow VA 20136-2019 |
| 518113654 | + | Thomas S Rota, 1 Bugle Ct, Howell NJ 07731-1649 |
| 518109464 | | Thomas S Wang, Individual 401(K) Etrade Cust, 4032 Oak Forest Circle, Marietta GA 30062-5253 |
| 518109465 | | Thomas S Wang &, Sue Han Jtwros, 4032 Oak Forest Circle, Marietta GA 30062-5253 |
| 518113655 | # | Thomas Sarro, 224 Twin Lakes Boulevard, Little Egg Harbor NJ 08087-1735 |
| 518112166 | + | Thomas Schneider, 1911 Selby Avenue, St. Paul MN 55104-5945 |
| 518107385 | | Thomas Scott Lorey, Beth Ellyn Lorey, 6427 Hillegass Ave, Oakland CA 94618-1311 |
| 518111210 | | Thomas Shea, 313 Adams St Ste 202, Abington MA 02351-1853 |
| 518107386 | + | Thomas Short Rollover Ira, Td Ameritrade Clearing Custodian, 8342 Oak Knoll Dr, Granite Bay CA 95746-9374 |
| 518112821 | | Thomas Stubbs, 7332 Laurel Valley Road, Charlotte NC 28273-4400 |
| 518116580 | | Thomas Sutherland, 101 Teal Drive, Wellford SC 29385-9777 |
| 518117884 | | Thomas Todar Roth Ira Td, Ameritrade Clearing Custodian, 3032 Santa Fe Ct, Haslet TX 76052-2644 |
| 518110251 | | Thomas Trownsell, 753 Fotis Dr 13, Dekalb IL 60115-6568 |
| 518107387 | | Thomas Velasco &, Lisa A Velasco Jtwros, 327 Manzanita, Camarillo CA 93012-6704 |
| 518110602 | | Thomas Vincent Conroy, 320 Lyon St, Lawrence KS 66044-1457 |
| 518110603 | | Thomas Vincent Conroy, Ira Etrade Custodian, 320 Lyon St, Lawrence KS 66044-1457 |
| 518113656 | + | Thomas W Mcmahon &, Elaine D Mcmahon Jt Ten, 560 Petunia Ln N, Whiting NJ 08759-4318 |
| 518112822 | | Thomas W Perry, 220 S Goforth Rd, Ferguson NC 28624-9158 |
| 518115008 | + | Thomas Walsh, 593 Stewart Avenue, Staten Island NY 10314-6810 |
| 518118463 | # | Thomas Weiss, 4921 Pretty Lake Ave Apt 401, Norfolk VA 23518-2030 |
| 518116282 | + | Thomas Wharry, 4326 Ellwood Road, New Castle PA 16101-6420 |
| 518105196 | | Thomas Wilder Iii, 913 Belgrave Ct, Shoal Creek AL 35242-7202 |
| 518110252 | | Thomas Wright, 1218 Oakhill Drive, Freeport IL 61032-6634 |
| 518043048 | + | Thompson Hine LLP, 335 Madison Avenue, 12th Floor, New York, NY 10017-4670 |
| 518118835 | | Thong Le, 20860 102nd Ave Se, Kent WA 98031-2059 |
| 518109501 | | Thorlef Spickschen, Traubenweg 25, D-64342, Seeheim-Jugenheim, Germany |
| 518107388 | + | Thuan Khac Che, Charles Schwab & Co Inc Cust, Ira Rollover, 41683 Paseo Padre Pkwy, Fremont CA 94539-4631 |
| 518107389 | + | Thuan Khac Che, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 41683 Paseo Padre Pkwy, Fremont CA 94539-4631 |
| 518115621 | | Thulitha Cecil Perera, 817 Nw 140th St, Edmond OK 73013-1958 |
| 518107789 | | Thurston Matsuura, 9355 E. Center Avenue, 10a, Denver CO 80247-1226 |
| 518107390 | | Thuy G Truong Sep Ira Td, Ameritrade Clearing Custodian, 259 Meridian Ave Ste 18, San Jose CA 95126-2905 |
| 518107391 | | Thuy Truong, 259 Meridian Ave, Ste 18, San Jose CA 95126-2905 |
| 518107392 | + | Thyagarajulu Reddy Chintharedd, 1070 Clyde Avenue 1, Santa Clara CA 95054-1943 |
| 518115502 | | Tia Campos, 1500 S Jackson St, Defiance OH 43512-3298 |
| 518109466 | | Tiaa Fsb Custodian Cust, FBO Fisseha Abebe Ira, 2787 Stonesmith Ct, Tucker GA 30084-2622 |
| 518111211 | | Tiaa Fsb Custodian Cust, FBO Rapin Osathanondh Ira, 1 Pickerel Ter, Wellesley MA 02482-4211 |
| 518107991 | | Tiago Prazeres, 11 Burnham Dr, West Hartford CT 06110-1607 |
| 518111212 | + | Tian-Long Chheou, 166 Temple St, Framingham MA 01701-8844 |
| 518112823 | | Tiana Galvin, 3930 Marcom St B, Raleigh NC 27606-2820 |
| 518107393 | | Tiara Wong, Wfcs Custodian Trad Ira, Po Box 53364, Irvine CA 92619-3364 |
| 518111524 | | Tiffany Evans, 11511 Summer Oak Dr, Germantown MD 20874-1931 |
| 518109021 | | Tiffany Kaminsky, 4295 Powderhorn Ct, Middleburg FL 32068-2210 |
| 518117885 | | Tiffany Menconi, 7690 Hardcastle Ln, La Grange TX 78945-4506 |
| 518117886 | + | Tiffany Moore, 2921 Avenue K, Fort Worth TX 76105-3006 |
| 518107395 | + | Tiffany N Ta Tod, 16536 Campesina Ln, Huntington Beach CA 92649-3208 |

District/off: 0312-2                          User: admin                          Page 188 of 239
Date Rcvd: May 20, 2021                       Form ID: pdf905                       Total Noticed: 12649

| | | |
|---|---|---|
| 518112167 | | Tim Boecker, 1203 35th Ave N, Saint Cloud MN 56303-1561 |
| 518116284 | | Tim Braun, 221 Ashford Dr, Douglassville PA 19518-8731 |
| 518116853 | | Tim Brock, 330 Meeks Street, Doyle TN 38559-1136 |
| 518111957 | | Tim Brown, 7490 Drew Cir Apt 11, Westland MI 48185-6537 |
| 518107396 | + | Tim Chih-Sheng Chen, Charles Schwab & Co Inc Cust, Roth Conversion Ira, 1126 Ridgewood Dr, Millbrae CA 94030-1027 |
| 518116285 | + | Tim Durney &, Joan Durney Jt Ten, 7723 Fillmore St, Philadelphia PA 19111-2415 |
| 518111213 | + | Tim Hanna, 153 Prospect St, Framingham MA 01701-4826 |
| 518112363 | | Tim Herman, 714 Earl Lee Dr, Jefferson City MO 65109-0632 |
| 518109023 | | Tim J Nugent, 5270 W Wool Pt, Dunnellon FL 34433-6371 |
| 518115009 | + | Tim Louie, 226 E 3rd St # 2fl, Brooklyn NY 11218-2302 |
| 518107397 | | Tim M Peckham, 650 Bynum Ct, Oakley CA 94561-3110 |
| 518113882 | | Tim Martin, 3850 Rebel Ave, Pahrump NV 89048-5527 |
| 518111958 | | Tim Roth, 1671 Forest Hills Drive, Okemos MI 48864-2955 |
| 518107398 | + | Tim Sanitprachakorn &, P Sanitprachakorn Community Property, 295 Ano Ave, San Lorenzo CA 94580-1713 |
| 518107399 | + | Tim Shawn Hubbell, 1601 F St. Suite 100, Bakersfield CA 93301-5018 |
| 518107992 | | Timohty Mastromonaco, 51 Laurel Ave, Derby CT 06418-2120 |
| 518110253 | | Timoteo Torres Castro, 5445 N Sheridan Rd Apt 7, Chicago IL 60640-1957 |
| 518107400 | + | Timothy A Camacho, 9256 Olive Dr, Spring Valley CA 91977-2305 |
| 518119035 | | Timothy Bablick, 206 E Poplar Ave, Cameron WI 54822-9706 |
| 518115010 | + | Timothy Barrera, 768 Lishakill Rd, Niskayuna NY 12309-3104 |
| 518116344 | + | Timothy Beckett, Tmb Pacific Global Llc, 187 Dorado Bch E, Dorado 00646-2211, Puerto Rico 00646-2211 |
| 518110855 | | Timothy Brandon Wheeler, 8735 Linkwood Dr, Denham Springs LA 70706-1821 |
| 518107401 | | Timothy C Conde &, Margaret Wong Community Property, 2460 Maraschino Pl, Union City CA 94587-4421 |
| 518110604 | | Timothy Canady, 223 Custer Ave, Fort Riley KS 66442-4019 |
| 518107402 | | Timothy Carr, 222 Henshaw Court D, Oceanside CA 92058-7603 |
| 518107403 | | Timothy Cogan, 1301 Clay Street N140, Oakland CA 94612-5217 |
| 518110471 | | Timothy Cowen, 1748 Davis Avenue, Whiting IN 46394-1420 |
| 518107404 | | Timothy Diep, 8541 E Hermosa Dr, San Gabriel CA 91775-3038 |
| 518115503 | | Timothy E Showalter, Tod Registration, 278 Twin Bridge Rd, Little Hockng OH 45742-5190 |
| 518105197 | + | Timothy Ethridge, 11547 Chigger Ridge Rd, Brookwood AL 35444-0715 |
| 518116288 | | Timothy H Saulsbery, 7499 Jefferson St, Hartstown PA 16131 |
| 518117887 | | Timothy Holloway, 9862 Wing St, Conroe TX 77385-2016 |
| 518112365 | | Timothy J Brinker, 449 Avalon View Ct, Fenton MO 63026-2690 |
| 518113657 | | Timothy J Holt Rollover Ira Td, Ameritrade Clearing Custodian, 16 Lake Shore Dr, Montville NJ 07045-9721 |
| 518111214 | | Timothy J Jalbert, Ira ETrade Custodian, 53 Woburn Street, Lexington MA 02420-2221 |
| 518110254 | | Timothy J Spies, R/O Ira ETrade Custodian, 534 West Campus Drive, Arlington Hts IL 60004-1408 |
| 518117888 | # | Timothy J. Caulton, 3308 Coyote Way, Plano TX 75074-2826 |
| 518105536 | | Timothy James Coley, 3825 E Camelback Rd, Unit 207, Phoenix AZ 85018-2641 |
| 518110255 | | Timothy John Miller, 5952 N Lakewood Ave. 2e, Chicago IL 60660-3350 |
| 518112366 | | Timothy K Ivey &, Patricia Ivey Jt Wros, 604 Charleston Oaks Dr, Ballwin MO 63021-7387 |
| 518116289 | + | Timothy Knuettel, 13 N Maple Ave, Greensburg PA 15601-2525 |
| 518112367 | | Timothy Kolb, 5022 Crosswood Dr, Saint Louis MO 63129-2407 |
| 518119036 | | Timothy L Bent Jr, 201 Breezy Grass Way, Madison WI 53718-9121 |
| 518109628 | | Timothy Lee Gerst Rollover Ira, Td Ameritrade Clearing Inc Custodian, 2690 305th St, Danville IA 52623-9402 |
| 518116854 | + | Timothy M Taylor, 3188 Poplar Hill Rd, Watertown TN 37184-4539 |
| 518112824 | + | Timothy P Ingram, M V Ingram, 5417 Woodview Dr, Fayetteville NC 28314-1400 |
| 518110256 | | Timothy P Mckenna, 855 Marble Ct, Volo IL 60073-8174 |
| 518109024 | + | Timothy P Smith &, Thelda Vanover Brewer Jt Ten, Tod, 12820 Sw 10th Ct, Davie FL 33325-5525 |
| 518117889 | | Timothy Patterson, 6423 Highland Crest Lane, Sachse TX 75048-5552 |
| 518112427 | + | Timothy Paul Mcdonald, 1277c Mcdonald Rd, Lucedale MS 39452-4364 |
| 518117890 | | Timothy Richmond, 10003 Rustic Rock Rd, La Porte TX 77571-4117 |
| 518112428 | | Timothy Ryan Smith Sr, 225 Woodrun Dr, Ridgeland MS 39157-2545 |
| 518107406 | + | Timothy S Fobes, Sharon M Fobes Jtwros, 634 Rosario Dr, Thousand Oaks CA 91362-2240 |
| 518116290 | + | Timothy Shearer, 307 Hopper Rd, Transfer PA 16154-2705 |
| 518118836 | | Timothy Sible, Po Box 13, Hobart WA 98025-0013 |
| 518112368 | | Timothy Simpkins, 302 Central, Monett MO 65708-2241 |
| 518117891 | | Timothy Sparks, 148 Palm St., Rockport TX 78382-7640 |
| 518112825 | | Timothy Stewart, 1059 Dale Rd, Spruce Pine NC 28777-6302 |
| 518107407 | | Timothy T Chatton Sep Ira, Td Ameritrade Clearing Inc Custodian, 1939 Verde Via, Escondido CA 92027-4815 |
| 518118083 | # | Timothy Taylor, 1865 Foothill Dr S, Salt Lake City UT 84108-3000 |
| 518105280 | | Timothy Tippitt, 3300 Arkansas 364, Wynne AR 72396 |
| 518105281 | | Timothy Wells Rollover Ira Td, Ameritrade Clearing Custodian, 840 Laurel Dr, Greenwood AR 72936-5715 |
| 518118837 | | Timothy Wical, 17326 125th Ave Ct E, Puyallup WA 98374-9769 |

| | | |
|---|---|---|
| 518113658 | + | Timothy Young &, Maria Young Jt/Tic, 351 North Drive, Apt 37, N Plainfield NJ 07060-3714 |
| 518117892 | | Tina Christian, 11470 County Road 439, Princeton TX 75407-4596 |
| 518109025 | + | Tina Kalra, 15641 Sw 53rd Ct, Miramar FL 33027-4986 |
| 518111591 | | Tina Sanders, 28 Main St, Thomaston ME 04861-3430 |
| 518117893 | | Tinashe Maisiri, 4700 Taft Blvd Apt 66, Wichita Falls TX 76308-4807 |
| 518107408 | | Ting Chiang Yang, 205 Gaspar, Irvine CA 92618-0889 |
| 518115011 | | Tinh N Hua, R/O Ira ETrade Custodian, 100-18 67th Drive, Forest Hills NY 11375-3147 |
| 518107409 | # | Tisha Eby, 974 Brusco Way 3, South San Francisco CA 94080-2308 |
| 518109026 | | Titilayo Idowu, 13176 Sw 26th St, Miramar FL 33027-3813 |
| 518116855 | | Tito Hunter, 4285 University St, Memphis TN 38127-3583 |
| 518109027 | | Tito Vargas, 3675 San Simeon Cir, Weston FL 33331-5046 |
| 518109468 | + | Titus Duncan Ira Td Ameritrade, Clearing Custodian, 270 17th St Nw Unit 4202, Atlanta GA 30363-1273 |
| 518118464 | | Toan D Nguyen &, Kim Loan T Van Jtwros, 18900 Goose Bluff Ct, Leesburg VA 20176-3683 |
| 518109502 | | Tobias Bartusch, Hainhoferstrasse 2, D-86356, Neusass, Germany |
| 518112827 | | Tobias Bollhorst, 8265 Legare Ct, Charlotte NC 28210-7234 |
| 518115012 | + | Toby Feuer &, Stanley Feuer Jt Ten, 27 Mountain Avenue, Monsey NY 10952-2949 |
| 518112369 | # | Toby French, 965 Nw 750th Rd, Centerview MO 64019-9128 |
| 518115622 | + | Tobyn Baker, 2900 S Service Road Apartment 1512, Moore OK 73160-5585 |
| 518113659 | + | Todd A Dematteo, 338 Spencer Pl, Paramus NJ 07652-4919 |
| 518119095 | + | Todd A Viglianco, 1226 Van Voorhis Rd Apt G8, Morgantown WV 26505-3426 |
| 518109691 | | Todd Brinson, 1104 W 15th St, Meridian ID 83642-1912 |
| 518113883 | | Todd Brunson, 2665 S Tioga Way, Las Vegas NV 89117-2940 |
| 518112168 | + | Todd Butts, 15669 Empress Ave N, Hugo MN 55038-4623 |
| 518110472 | + | Todd C Jones, 960 S 900 W-92, Pierceton IN 46562-9637 |
| 518113884 | + | Todd C Weld, 7608 Miles Ct, Las Vegas NV 89129-8827 |
| 518109028 | | Todd Gordon, 10622 Southwest 100th Street, Miami FL 33176-2732 |
| 518112453 | | Todd Guldseth & Amy Guldseth Jt, Ten, 1340 West Side Blvd, Butte MT 59701-2211 |
| 518110856 | | Todd J Babin, Simple Ira ETrade Custodian, 617 Carmadelle St, Marrero LA 70072-1317 |
| 518111215 | | Todd J Case, 21 Gurney St, Cambridge MA 02138-3323 |
| 518118466 | | Todd M Walker Ira Td Ameritrade, Clearing Custodian, 116 Parkway Ct, Williamsburg VA 23185-4571 |
| 518118084 | | Todd Manion, Ira ETrade Custodian, 2245 S Windsor St, Salt Lake City UT 84106-1823 |
| 518118839 | | Todd Marvin Monnie, 14112 228th St Se, Snohomish WA 98296-7847 |
| 518111959 | | Todd Monroe, 9840 Linderman Road, Bear Lake MI 49614-9708 |
| 518110473 | | Todd Morgan, 456 Pleasantview Blvd, Greenwood IN 46142-8574 |
| 518115505 | | Todd Richard Shiplett & Mary, Shiplett Jt Ten, 2948 Oak St, Norton OH 44203-6533 |
| 518108028 | # | Todd Stemetzki, 2217 15th Street Northeast, Washington DC 20018-1222 |
| 518115013 | + | Todd William Mehlenbacher &, Cheryl L Mehlenbacher Jt Ten, 18 N Dansville St, Cohocton NY 14826-9743 |
| 518109469 | | Tolulope Omotunde, 1483 Dolcetto Trce Nw, Kennesaw GA 30152-6764 |
| 518115507 | | Tom Henry Nuess, 4024 Brookdale Drive, Dayton OH 45429-1309 |
| 518112169 | | Tom Mcmahon, 1745 Elm St, White Bear Lk MN 55110-4506 |
| 518110257 | | Tom Palicke, Karen M Palicke, 7421 W Lawler, Niles IL 60714-3107 |
| 518117894 | + | Tom Sheppard Nichols, Charles Schwab & Co Inc Cust, Sep-Ira, 3318 Deerwood Ln, Missouri City TX 77459-3636 |
| 518107410 | | Tom Treakle, 88079 Raymond Dr, Twentynin Plm CA 92277-9623 |
| 518109692 | | Tomas Shirts, 913 W Palouse River Dr 9, Moscow ID 83843-8966 |
| 518111525 | | Tomasz Bilich Sep Ira, Td Ameritrade Clearing Custodian, 4310 Jefferson Ave, Mt. Pelerin Vaud 1801 V 21784, Switzerland |
| 518117895 | | Tommy Bonner, Margaret Bonner_Jtwros, 6905 Taylors Vly Crk Dr, Temple TX 76502-4218 |
| 518111216 | | Tommy Fong, 28 Delta Road, Braintree MA 02184-5353 |
| 518116582 | | Tommy Hopkins, 2747 W Georgia Rd, Piedmont SC 29673-8671 |
| 518116583 | | Tommy Hughes, 650 Enterprise Blvd 11304, Charleston SC 29492-8556 |
| 518109029 | + | Tommy James Thompson Rollover Ira, Td Ameritrade Clearing Custodian, 9950 Us Highway 98 W D-8, Miramar Beach FL 32550-4993 |
| 518112828 | | Tonda Jones, Evie Dr, Kannapolis NC 28083 |
| 518115623 | | Tonda Roberts, 322 Tanglewood Dr, Tahlequah OK 74464-5134 |
| 518109030 | | Tondray Ling, 3181 Northwest 16th Street, Fort Lauderdale FL 33311-4303 |
| 518115014 | + | Toni F Monroe, 6040 State Route 224, Cayuta NY 14824-9731 |
| 518110474 | | Toni Jackson, 9110 Stones Bluff Place, Camby IN 46113-9464 |
| 518117896 | | Tonia Mathew, 5734 Sage Stone Ln, Sugar Land TX 77479 |
| 518112947 | | Tonny Nguyen, 2321 W 7th St, Hastings NE 68901-3507 |
| 518109031 | + | Tony Agnew, 10039 Remington Dr, Riverview FL 33578-8344 |
| 518107411 | | Tony Cuong Lam, R/O Ira ETrade Custodian, 3035 Sullivan Ave, Rosemead CA 91770-2851 |
| 518116584 | | Tony Dunn, 351 Buffalo Trail, Woodruff SC 29388-8282 |
| 518116585 | | Tony Gentry, 121 Country Estates Rd, Woodruff SC 29388-9352 |
| 518107412 | + | Tony Nguyen, 329 1/2 3rd. Ave, La Puente CA 91746-2538 |
| 518110475 | | Tony Price, 12920 Oak Grove Rd, Mt Vernon IN 47620-8752 |

| | | |
|---|---|---|
| 518110258 | | Tony Ryan, 4 Whippletree Road, Wheeling IL 60090-6605 |
| 518107413 | + | Tony Tan, 1329 Goettingen St, San Francisco CA 94134-2234 |
| 518115805 | | Tonya Moore, 470 Old Hwy62 Spc35, Eagle Point OR 97524-9532 |
| 518108065 | | Top Trade Llc, Sopruse Ave 214 Ste 72, 13416 Tallinn, Estonia |
| 519043389 | + | Toppan Merrill LLC, 1325 Avenue of the Americas, Suite 3300, New York, NY 10019-6026 |
| 518043050 | + | Toppan Vintage Filings, Inc., 747 3rd Avenue, 7th Floor, New York, NY 10017-2821 |
| 518111960 | | Torren Mcgruder, 7381 Wilderness Park Drive 202, Westland MI 48185-5987 |
| 518113660 | + | Toru Yamamoto, 6040 J F Kennedy Boulevard, East 21e, West New York NJ 07093-3825 |
| 518117898 | | Tory Chumchal, 11300 Wet Season Dr, Austin TX 78754-5855 |
| 518118840 | | Townley L Anderson, 1650 S 244th Place, Des Moines WA 98198-8639 |
| 518111961 | | Tracy Archer, 152 East Front Street 55, Traverse City MI 49684-2509 |
| 518107414 | | Tracy Hawk C/F, Kevin C Hawk Utma/Ca, 32474 Silver Crk, Lake Elsinore CA 92532-2568 |
| 518109032 | | Tracy R Harris, 8080 Village Gate Ct, Jacksonville FL 32217-4462 |
| 518109630 | | Tracy Shu-Huey Cheuk &, Tony K Cheuk Jt Ten, 3007 Bayberry Rd, Ames IA 50014-4611 |
| 518109033 | | Tracy Stewart &, Roger Stewart Jtwros, 320 Mileham Dr, Orlando FL 32835-4455 |
| 518107790 | | Trae Jelinek, 4986 County Rd 124, Elizabeth CO 80107-6904 |
| 518117900 | | Tram H Le, 2805 Silverdale Ln, Garland TX 75044-6256 |
| 518107415 | | Trang Tuong Tieu, 14407 Robbie Ct, Baldwin Park CA 91706-6023 |
| 518118467 | | Trang X Garrett, P O Box 1203, Vienna VA 22183-1203 |
| 518118841 | | Travis Bloodworth, 27469 226th Avenue Southeast, Maple Valley WA 98038-8117 |
| 518112948 | | Travis Boyll Ira, Td Ameritrade Clearing Custodian, 1023 Willow Ave, Seward NE 68434-8104 |
| 518112949 | | Travis Boyll Roth Ira, Td Ameritrade Clearing Custodian, 1023 Willow Ave, Seward NE 68434-8104 |
| 518111239 | | Travis C Fehr 32, 31 Lakeview Dr, Brandon R7b 4g9, Manitoba MB R7B 4G9 |
| 518119112 | | Travis Cann, 89 South Valley Drive 10, Evanston WY 82930-4887 |
| 518115015 | + | Travis Dais, 514 East 163rd Street Apt 12a, Bronx NY 10451-4284 |
| 518110259 | | Travis Donovan, 2533 E 2450th Rd, Marseilles IL 61341-9749 |
| 518112170 | | Travis Feldewerd, 7810 Jasmine Loop Northwest, Sauk Rapids MN 56379-9521 |
| 518112370 | # | Travis Kovnesky, 961 State Highway Kk, Fordland MO 65652-9473 |
| 518119037 | | Travis Mashak, 704 Maiden Ln, Shawano WI 54166-2608 |
| 518116586 | | Travis Mckie, 112 Skyhawk Rd, Irmo SC 29063-7960 |
| 518113661 | | Travis Mckowen, 54 Highland Ave A, Morristown NJ 07960-4034 |
| 518107416 | # | Travis Mitchell, 518 Oakshire Pl, Alamo CA 94507-2325 |
| 518115510 | | Travis Murphy, Roth Ira Vftc As Custodian, 718 Deer Run, Perrysburg OH 43551-1059 |
| 518109471 | | Travis Robert Akridge, 1598 S Old Reidsville Rd, Twin City GA 30471-4441 |
| 518110476 | | Travis Tschaenn, 950 Grayson Trail, Brownsburg IN 46112-7626 |
| 518116291 | | Travis Tyner, 2155 Deer Ridge Dr, Pottstown PA 19464-2143 |
| 518117901 | | Trenda Lewis, 3610 Cheaney Drive, Houston TX 77066-4834 |
| 518118085 | + | Trent Petersen, 1368 29th St, Ogden UT 84403-0435 |
| 518107417 | | Trent San Nicolas, 222 N Belmont Ave, National City CA 91950-2106 |
| 518112171 | | Trent Thompson, 13734 212th Ct Nw, Elk River MN 55330-4763 |
| 518109034 | | Trent Trannguyen &, Sang Nguyen Jt Ten, 4726 Vasca Dr, Sarasota FL 34240-4709 |
| 518112454 | | Trevon J Hegel, Wfcs Custodian Roth Ira, 78 E Tobiano Trl, Belgrade MT 59714-9735 |
| 518111217 | | Trevor Adkins, 8 Larose Ave, Gloucester MA 01930-2325 |
| 518115017 | + | Trevor Ciampo, 44 Martin Rd S, Bethpage NY 11714-5116 |
| 518115806 | | Trevor D Luckman, 250 Joy St, Talent OR 97540-6628 |
| 518107418 | | Trevor Del Rosario, 3100 Van Buren Boulevard 924, Riverside CA 92503-5686 |
| 518115625 | | Trevor Evans, 901 Northwest 5th Street, Moore OK 73160-2109 |
| 518110260 | | Trevor Fauss, 17649 N Woodlawn Ln, Woodlawn IL 62898-2302 |
| 518116587 | | Trevor Haines, 3967 Camden Dr, Myrtle Beach SC 29588-7803 |
| 518105537 | + | Trevor Hall, 945 E Playa Del Norte Dr Unit 4026, Tempe AZ 85281-2284 |
| 518115679 | | Trevor Hodge, 70 Vicmount Dr Apt 5, Kitchener On N2m 5a1, Ontario |
| 518109035 | | Trevor Jamieson, 4508 Castaway Drive 2, Tampa FL 33615-5152 |
| 518107420 | | Trevor Ortalli, 9041 Heather Ave, California City CA 93505-2107 |
| 518116857 | | Tricia Gaddis, 225 Oakland Rd, Sweetwater TN 37874-1769 |
| 518116292 | | Tricia Harrison, 202 Lepore Dr, Lancaster PA 17602-2630 |
| 518107423 | # | Trina L Rivera, 11559 Madera Rosa Way, San Diego CA 92124-2808 |
| 518107424 | | Trinh D Nguyen, 8461 Aspenwood Ave, Westminster CA 92683-6378 |
| 518107425 | | Trinh Quoc Van, 302 Summer Ln, Santa Ana CA 92703-6224 |
| 518107426 | | Trinity Brisson, 2073 Olivera Rd E, Concord CA 94520-8384 |
| 518110724 | | Trisha Giompalo, 759 Highway 2565, Louisa KY 41230-6098 |
| 518110606 | | Trisha Murray, 427 Cleveland Avenue, Kansas City KS 66101-1433 |
| 518112429 | | Trisha Standard, 980 Wheeler Road, Hernando MS 38632-8602 |
| 518115511 | | Tristan Tapia, 2924 Stauffer Dr, Dayton OH 45434-6247 |

District/off: 0312-2
Date Rcvd: May 20, 2021

User: admin
Form ID: pdf905

Page 191 of 239
Total Noticed: 12649

| | | |
|---|---|---|
| 518115018 | + | Tristan Yapalater, 1356 Madison Ave, New York NY 10128-0826 |
| 518107427 | | Tristen Gonzalez, 16646 Mt Baxter Cir, Fountain Valley CA 92708-2431 |
| 518112829 | | Tristen Simmons, 3100 Owls Roost Rd, Greensboro NC 27410-9623 |
| 518119038 | + | Tristram C Hill, 17820 Hickory Ct, Brookfield WI 53045-5010 |
| 518119039 | + | Tristram C Hill Ira, Td Ameritrade Clearing Custodian, 17820 Hickory Ct, Brookfield WI 53045-5010 |
| 518119040 | + | Tristram Christopher Hill Roth Ira, Td Ameritrade Clearing Custodian, 17820 Hickory Ct, Brookfield WI 53045-5010 |
| 518107428 | + | Troy A Cantrell, Ira ETrade Custodian, 8735 Troy Creek Ln, Orangevale CA 95662-4456 |
| 518109037 | | Troy Bingham, 7421 Sw 15th St, Plantation FL 33317-4908 |
| 518117902 | | Troy D Collins, 2542 Sunnyvale Rd, Grand Prairie TX 75050-1626 |
| 518112893 | | Troy D Mcbain, 10001 111th Ave Se, Minot ND 58701-2441 |
| 518118086 | | Troy Danklef, 1764 E 2410 S, St George UT 84790-8570 |
| 518115512 | | Troy Dray, 706 Buena Vista Blvd, Steubenville OH 43952-1025 |
| 518105049 | + | Troy G Buckner, 3916 E. 9th Ave, Anchorage 99508-2614, Ak 99508-2614 |
| 518111962 | | Troy Hawkins, 702 N Alexander Ave, Royal Oak MI 48067-1946 |
| 518113885 | + | Troy Smith, 5531 Myron Cir, Las Vegas NV 89142-1177 |
| 518109038 | + | Troy W Roach, Charles Schwab & Co Inc Cust, Ira Rollover, 1019 Delacroix Cir, Nokomis FL 34275-4568 |
| 518109040 | + | Troy White Sr, 13417 Oakwood Dr, Hudson FL 34669-1324 |
| 518118842 | | Truc Gn Hoang As Cust For Dan-Anh, Nguyen Hoang Utma Ca Until Age 21, 4342 7th Ave Ne Apt B, Seattle WA 98105-4769 |
| 518118843 | | Truc Hoang Rollover Ira, Td Ameritrade Clearing Custodian, 4342 7th Ave Ne Apt B, Seattle WA 98105-4769 |
| 518118844 | | Truc Hoang Roth Ira Td Ameritrade In, 4342 7th Ave Ne Apt B, Seattle WA 98105-4769 |
| 518109041 | | Trudy Sue Brown, 322 E Central Blvd, Unit 1609, Orlando FL 32801-4350 |
| 518115019 | #+ | Tsewang Shrestha, 249 Dahill Rd, Brooklyn NY 11218-3801 |
| 518111218 | + | Tsung-Chin Chi, Charles Schwab & Co Inc Cust, Ira Contributory, 41 Hampden Dr, Norwood MA 02062-5405 |
| 518107429 | | Tsutaoka/Fung Family Tr, Ben T. Tsutaoka Ttee & Stacey M. Fung Tt, 1565 De Anza Blvd., San Mateo C CA 94403-3940 |
| 518110261 | | Tu Hoang, 405 West Illinois Street, Urbana IL 61801-3214 |
| 518118468 | | Tuan Nguyen, 18809 Hundred Acre Ln, Triangle VA 22172-2049 |
| 518107431 | | Tucker Allen, 965 Fairway Ave, Ukiah CA 95482-3710 |
| 518115020 | + | Tucker Bartenslager, 38 Limekiln Rd, Malone NY 12953-5101 |
| 518117903 | | Tunesalyn Irokwe, 105 Emerald Cove, Heath TX 75032-8855 |
| 518117904 | + | Tung T Le, 2513 Meadow Ln, Dallas TX 75040-4246 |
| 518118845 | | Tuyet L Nguyen, 9617 53rd Ave S, Seattle WA 98118-5702 |
| 518107432 | + | Tuyet Nho T Vuong, Ira Rollover, Td Ameritrade Clearing Custodian, 5206 Spruce St, San Diego CA 92105-3749 |
| 518109042 | | Twyla Peoples, 146 People Road, Quincy FL 32352-7095 |
| 518115626 | + | Tye M Kyles, 11716 Sw 7th St, Yukon OK 73099-6720 |
| 518115021 | + | Tyjai Fripp-Lewis, 474 Meri Ln, Monroe NY 10950-5182 |
| 518107433 | | Tyler Altamirano, 357 Messiah Drive, El Centro CA 92243-1545 |
| 518109693 | | Tyler Baily, 4026 E 3800 N, Hansen ID 83334-5018 |
| 518113744 | | Tyler Bertram, 758 Camino Francisca, Santa Fe NM 87506-6000 |
| 518107994 | | Tyler Boswell, 33 Bellemeadow Dr, Watertown CT 06795-3242 |
| 518109043 | | Tyler Bowen, 118 Coffee St Se, Palm Bay FL 32909-8560 |
| 518115513 | | Tyler Brown, 502 Young Drive, Fairborn OH 45324-5769 |
| 518118087 | | Tyler Carroll, 195 Beryl Ave, Salt Lake City UT 84115-3114 |
| 518110608 | | Tyler Charvat, 153 Channel Rd, Salina KS 67401-3424 |
| 518116293 | + | Tyler Dimatteo, 13 W Kestrel Dr, Denver PA 17517-9650 |
| 518116858 | | Tyler Doss, 848 Richards Rd, Antioch TN 37013-3241 |
| 518119041 | | Tyler Dregney, E5967 Friske Dr, Reedsburg WI 53959-9612 |
| 518116294 | + | Tyler Droney, 316 Bon Air Ave, Pittsburgh PA 15210-3206 |
| 518111219 | | Tyler E Holland, 90 Main St, Westford MA 01886-2624 |
| 518115514 | | Tyler Fett, 4160 Dudley Road, Mantua OH 44255-9429 |
| 518105538 | # | Tyler Fisher, 5050 East Foothills Drive, Sierra Vista AZ 85635-4529 |
| 518110262 | | Tyler Funk, 460 Frost Pl, Lake Forest IL 60045-2442 |
| 518115628 | | Tyler Hunt, 10924 South West 32nd Terrace, Yukon OK 73099-2230 |
| 518119042 | #+ | Tyler J Fanta, 212 Weald Bridge Rd, Cottage Grove WI 53527-9363 |
| 518112830 | | Tyler Johnson, 274 Haws Run Rd, Jacksonville NC 28540-9547 |
| 518111526 | | Tyler Jonathan Medley, 10 Tilton Ct, Nottingham MD 21236-5136 |
| 518107434 | | Tyler Koen, 1636 Rolling Greens Way, Whittier CA 90601-1059 |
| 518111593 | | Tyler Lewis, 10 Sunny Crest Rd, York ME 03909-5701 |
| 518107435 | | Tyler Lockwood, 3810 Early Light Ave 3810, Merced CA 95348-8707 |
| 518105539 | | Tyler Lodick, 1101 Crestview Dr, Show Low AZ 85901-8243 |
| 518115515 | | Tyler Lung, 2499 Nadine Cir, Hinckley OH 44233-9697 |
| 518105540 | | Tyler M Baggs, 14109 N 83rd Ave, Unit # 232, Peoria AZ 85381-4783 |
| 518116295 | + | Tyler Martin, 9026 Ringeisen Rd, Allison Park PA 15101-2710 |
| 518113663 | | Tyler Murray, 1382 Harding Highway, Richland NJ 08350-2200 |

| | | |
|---|---|---|
| 518107436 | | Tyler Neff, 2544 W Ave K7, Lancaster CA 93536-1353 |
| 518105541 | | Tyler Nelson &, Angelina Castagno Jtwros, 5135 N Agave Trail, Flagstaff AZ 86001-8335 |
| 518119097 | | Tyler Piktel, 1279 Kings Rd, Morgantown WV 26508-9189 |
| 518111220 | | Tyler Pinstein, 7 Brook St, Manchester MA 01944-1350 |
| 518115022 | + | Tyler Rottkamp, 6 Raynor St, West Babylon NY 11704-8026 |
| 518118088 | | Tyler Russell, 152 South 880 East, Springville UT 84663-2122 |
| 518113664 | | Tyler Sauls, 9 Montross Avenue, Rutherford NJ 07070-1105 |
| 518113886 | | Tyler Steven Leavitt, Po Box 61427, Boulder City NV 89006-1427 |
| 518107437 | # | Tyler Thomas Smith, 821 Crested Dr, Suisun City CA 94585-2173 |
| 518111527 | | Tyon Myers, 2307 E Preston St, Baltimore MD 21213-3515 |
| 518115023 | + | Tyreece D Johnson, 7 W 63rd St Apt 1077w, New York NY 10023-9104 |
| 518115024 | + | Tyrese Moore, 231 East Prospect Avenue 6d, Mount Vernon NY 10550-2367 |
| 518117906 | | Tyrone Bibbs, 2106 Mariposa Lane 517, Arlington TX 76010-6745 |
| 518116859 | + | Tyson Duane Sager Ira, Td Ameritrade Clearing Custodian, Sheraton Hills Apts, 600 Whispering Hills Dr Apt G10, Nashville TN 37211-5236 |
| 518107438 | # | Tyson Y Winarski, 541 Del Medio Ave, Apt 227, Mountain View CA 94040-1130 |
| 518111529 | + | Tze C Wan, 15 Castlebar Ct, Timonium MD 21093-1925 |
| 518115025 | + | Tzvi Hecht, 1504 East 37, Brooklyn NY 11234-2706 |
| 518115026 | + | Tzvi Rimler, 1266 Carroll Street, Brooklyn NY 11213-4208 |
| 518110725 | + | U.S. Bank N.A. Ira Custodian For, Gregory C Shuck, 2409 Valletta Rd, Louisville KY 40205-2329 |
| 518043054 | + | US Department Of Labor - Office of the C, 200 Constitution Ave., N.W., Suite 400, Washington, DC 20210-0001 |
| 518121174 | + | Uchenna N Chukwu, 800 Third Street North Apt 627, Minneapolis MN 55401-2690 |
| 518107995 | | Uddalak Mandal, 6 Linda Lane, Plainfield CT 06374-1114 |
| 518112832 | | Uddhav Regmi Tod, 403 Masterwood Way, Morrisville NC 27560-7279 |
| 518110477 | | Udhavir Otal, 5903 Belchamp Dr, Noblesville IN 46062-5507 |
| 518107439 | | Ugochukwu Dike, 11240 Pangborn Avenue, Downey CA 90241-5550 |
| 518107440 | + | Ujwal Tej Srirangam, 7132 Kylemore Circle, Dublin CA 94568-4774 |
| 518113027 | | Ulf Dunberger Sep Ira, Wfcs As Custodian, 260 F W Hartford Dr, Portsmouth NH 03801-5874 |
| 518115027 | + | Ulupi N Sevak, 1441 Fox Hollow Rd, Schenectady NY 12309-2509 |
| 518113665 | | Umang Goel, 1070 Morris Avenue 1252, Union NJ 07083-7162 |
| 518115516 | | Ummey Tabassum, 3339 Ravenwood Rd, Fairborn OH 45324-2229 |
| 518118469 | + | Undraa Damdinsuren, 3101 N Hampton Dr 607, Alexandria VA 22302-1523 |
| 518107441 | | United Capital Fin Adv Llc, 620 Newport Center Dr, Ste 500, Newport Beach CA 92660-8029 |
| 518104999 | | United Securities Llc, Mumtaz Street Ruwi, Muscat 112, Oman |
| 518043051 | + | University Hospitals of Cleveland, 11100 Euclid Avenue, Lakeside Room 1400, Cleveland, OH 44106-5000 |
| 518043052 | | University of Iowa, Grant Accounting Office, 118 S. Gilbert, Iowa City, IA 52242 |
| 518043053 | + | University of Utah, Dept of Dermatology, 30 N 1900 E, 4A330 SOM, Salt Lake City, UT 84132-0001 |
| 518116634 | | Uob Kay Hian Pte Ltd, 8 Anthony Road #01-01, 229957, Singapore |
| 518116588 | | Uri Reisman, 626 Elm Avenue, Columbia SC 29205-3909 |
| 518115028 | | Uriah Walcott, 24425 130ave Rosedale New York, 11422, Rosedale NY 11422-1112 |
| 518107442 | + | Uriel Aguilar, 29397 Gary Drive, Santa Clarita CA 91387-4465 |
| 518107443 | | Uriel Alatorre, 3525 San Clemente Ave 132, Modesto CA 95356-0785 |
| 518113666 | | Uriel Gomez &, Floralba Gomez Jt Ten, 1504 79th St, North Bergen NJ 07047-4124 |
| 518109046 | | Ursula Lilya Smith Roth Ira Td, Ameritrade Clearing Custodian, Po Box 64, Bokeelia FL 33922-0064 |
| 518115029 | #+ | Urvashi Aggarwal, 163 New Jersey Avenue, Bay Shore NY 11706-3216 |
| 518118471 | + | Usaa Federal Savings Bank, Matthew C Paige & FBO Caitlynn M Paige, 31 Abells Holler Log Ln, Reva VA 22735-3967 |
| 518118470 | + | Usaa Federal Savings Bank, Roth Ira, FBO Matthew C Paige, 31 Abells Holler Log Ln, Reva VA 22735-3967 |
| 518118847 | + | Usaa Federal Savings Bank, FBO Terry A Bach, 3862 Cameron Dr Ne, Lacey WA 98516-3888 |
| 518109474 | + | Usaa Federal Savings Bank, Roth Ira, FBO James E Boles, 310 George Francis Ct, Bonaire GA 31005-3491 |
| 518112175 | + | Usaa Federal Savings Bank, Roth Ira, FBO Ryan D Kistner, 4628 Crooked Stick Ct, Eagan MN 55123-4100 |
| 518110478 | + | Usaa Federal Savings Bank, Roth Ira, FBO David L Miller, 2576 W County Road 50 N, New Castle IN 47362-8931 |
| 518116297 | + | Usaa Federal Savings Bank, Roth Ira, FBO Gregory J Kunka, 28 Ashmar Dr, Duncannon PA 17020-9593 |
| 518107444 | + | Usaa Federal Savings Bank, Roth Ira, FBO Richard E Plues, 1065 Leroy St, San Diego CA 92106-2418 |
| 518117909 | + | Usaa Federal Savings Bank, Roth Ira, FBO Gloria D Coe, 3626 Marlark Pass, San Antonio TX 78261-2714 |
| 518115807 | + | Usaa Federal Savings Bank, Roth Ira, FBO Michael J Klem, 34307 Sykes Rd, Saint Helens OR 97051-3603 |
| 518118846 | + | Usaa Federal Savings Bank, Traditional Ira, FBO Matthew D Stirk, 14312 Autumns Ave Se, Monroe WA 98272-8316 |
| 518110726 | + | Usaa Federal Savings Bank, Drake Law Practice Llc, FBO Craig Joseph Healy Jr, 3870 Old Nash, Bowling Green KY 42104-4069 |
| 518112833 | + | Usaa Federal Savings Bank, Traditional Ira, FBO Diana L Wilson, 658 N Fork Rd, Barnardsville NC 28709-8710 |
| 518116860 | + | Usaa Federal Savings Bank, Ira Rollover, FBO James D Schmitt, 2289 Long St, New Johnsonville TN 37134-2467 |
| 518113667 | + | Usaa Federal Savings Bank, Ira Rollover, FBO Albert G Williams, 2 Ann Ln, Landing NJ 07850-1680 |
| 518116632 | + | Usaa Federal Savings Bank, Roth Ira, FBO Brandon R Manning, 4105 S Cathy Ave, Sioux Falls SD 57106-1521 |
| 518111530 | + | Usaa Federal Savings Bank, Traditional Ira, FBO Tyisha C Fennell, 7341 Mockingbird Cir, Glen Burnie MD 21060-8422 |
| 518109473 | + | Usaa Federal Savings Bank, Traditional Ira, FBO Edward E Dubay Iv, 831 Morris Rd, Grovetown GA 30813-4600 |

District/off: 0312-2                                    User: admin                                    Page 193 of 239
Date Rcvd: May 20, 2021                          Form ID: pdf905                          Total Noticed: 12649

518110857    + Usaa Federal Savings Bank, Roth Ira, FBO Charley J Bourgeois, 10014 Ferry Creek Dr, Shreveport LA 71106-8406
518105542    #+ Usaa Federal Savings Bank, Roth Ira, FBO Mitsuyo Sakata, 2999 Paddlewheel Cv, Bullhead City AZ 86429-1144
518109048    + Usaa Federal Savings Bank, Traditional Ira, FBO Nina A Santos, 690 Scotten Ave, Palm Bay FL 32908-7431
518117908    #+ Usaa Federal Savings Bank, Traditional Ira, FBO Philip D Leininger, 1922 Via Vineda, San Antonio TX 78258-4518
518115030    + Usha Gandhi Ira, Td Ameritrade Clearing Inc Custodian, 634 Stewart Ave, New Hyde Park NY 11040-5431
518116298    + Ushasree Parupalli, 296 Prospect Ave, Downingtown PA 19335-2831
518105543    # Usman Qazi, 27115 N Gidiyup Trail, Phoenix AZ 85085-3756
518111221    + Ustocktrade Securities Inc., 275 Grove Street Suite 2400, Newton MA 02466-2273
518117910      Utpal Ghosh, Lisa Ghosh, 7811 Camden Hollow Ln, Humble TX 77396-3126
518117911    + V Gottumukkala, Charles Schwab & Co Inc Cust, Ira Rollover, 812 West Royal Ln, Apt# 240, Irving Tx TX 75039-6006
518112372    + V Vishnubhotla Tr FBO S B Consulting, Inc Ind 401k FBO V Vishnubhotla, Td Ameritrade Clearing Custodian, 9791 E Watson Rd, Saint Louis MO 63126-1949
518043055    + VStock Transfer, LLC, 18 Lafayette Place, Woodmere, NY 11598-2138
518043056    + VWR, P.O. Box 117, Wayne, PA 19087-0117
518107446    + Vadim Mirkin &, Beatrice Mirkin Jt Ten, 15307 Camino Del Parque Rd N, Sonora CA 95370-7511
518118848      Vadim Semenov, 18606 52nd Ave W Apt 242, Apt 242, Lynnwood WA 98037-4525
518113668      Vaibhav G Patel, 2814 John F Kennedy Blvd, Apt 201, Jersey City NJ 07306-3928
518117912      Vaibhavkumar Patel, 6604 Serena Ln, Waco TX 76712-6981
518105569      Valarie S Mcdonald, 34923 Edgeview Pl, Abbotsford V2s 7r8, British Columbia
518115031    # Valentin Stancu, 4152 49th St, Apt 9, Sunnyside NY 11104-1244
518113887      Valentina L Schilling, 1721 Back Country Ct, Reno NV 89521-4093
518109049    + Valentino Cuocolo Ira, Td Ameritrade Clearing Inc Custodian, 1 North Ocean Blvd Apt.#904, Pompano Beach FL 33062-5734
518109050    + Valeri N Druchev, 16215 Cape Coral Dr, Wimauma FL 33598-4048
518115032      Valeria Calafiore Healy, 211 East 2nd Street, Apt. 8, New York NY 10009-8079
518111222      Vamshidharreddy Yeannapally, 351 Buckminster Drive 101, Norwood MA 02062-2873
518107447    # Vamsidhar Pagadavarapu, 317 Countrybrook Loop, San Ramon CA 94583-4486
518107448    + Van & Sons Llc, Attn: Sang Van Member, 3490 Atlas St, San Diego CA 92111-4818
518113670      Van Day, 21 Paddock Lane, Willingboro NJ 08046-2740
518107571      Van Hung Nguyen, 95 Mc Culloch, H2v 3l3, Quebec
518115033    + Vandana J Panchal, Ira, Td Ameritrade Clearing Custodian, 61 Flintrock Rd, Fishkill NY 12524-1007
518107449    + Vandana N Patel, 904 N Turner Ave #13, Ontario Ca 917645305 CA 91764-5305
518112894      Vanessa Johansen, 81 18th Ave N, Fargo ND 58102-2344
518110265      Vanessa Magana, 2126 W 23rd St 1, Chicago IL 60608-4002
518115034    + Vanessa Santiago, 353 Forest Park, Wallkill NY 12589-4255
518111964      Vang Lee, 32928 Bruggeman Drive, Warren MI 48088-5722
518115035    + Varghese K Olahannan &, Annam K Varghese Jt Ten, 4 Massachusetts Ave, Congers NY 10920-2410
518117913    #+ Varsha Singh, 7301 Kinley Ct, North Richland Hills TX 76182-1525
518111965      Varun Garg, 13097 Florentine Drive, Shelby Twp MI 48315-4132
518107450      Varun Nagarajan, 3363 Kenneth Drive, Palo Alto Ca 94303-4216
518109631    + Vasant Gajerawala Tod, 1248 49th St Unit 8, West Des Moines IA 50266-5444
518110858      Vasanth K Nalam &, Pushpalatha Nalam Jtwros, 103 Glenleven Drive, Lafayette LA 70503-8416
518110266      Vasile Crisan, 8555 Shermer Rd, Niles IL 60714-2242
518118850    + Vasili Utsiamchuk Ira, Td Ameritrade Clearing Custodian, 12118 Ne 107th St, Kirkland WA 98033-4676
518107451      Vasiliy Zharovskiy, 8540 Manor Rd, Roseville CA 95747-6344
518809875    + Vaughn A Bass Jr, 2743 E Jasper Dr, Gilbert, AZ 85296-8975
518112834    + Veerabhadra Rao Mangipudi, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 3536 Wylie Meadow Ln, Charlotte NC 28269-7713
518110267      Velik Georgiev Mitrev, 4206 N Pulaski Rd Apt 1e, Apt 1e, Chicago IL 60641-2369
518118851      Velmurugan Viswanathan, Apex C/F Roth Ira Account, 2412 Cooper Crest Dr Nw, Olympia WA 98502-4038
518110859      Vena M Cormier &, Roger D Cormier Jtwros, 5847 Brookflower Circle West, Lake Charles LA 70605-0293
518113671      Venkanna Ghantasala, 2 Wright St, Iselin NJ 08830-1709
518109475      Venkata Aluri, 1809 Trailing Ivy Ct, Marietta GA 30062-6183
518118852      Venkata Bhargav Chiravuri, 16142 Parkside Way Se, Renton WA 98058-4223
518113672    + Venkata Ganesh Kona, 110 Beacon Ave Apt 1, Jersey City NJ 07306-2161
518117914      Venkata Garimella, 6231 Corvara Ct, Frisco TX 75035-0868
518117915      Venkata Naveen Karanm, 6698 Titus Lane, Frisco TX 75036-0229
518117916      Venkata Prasada Reddy Baddipudi Sep, Td Ameritrade Clearing Custodian, 8021 Marine Blue Dr, Frisco TX 75035-3106
518116300      Venkata Ramana Kumar Simhadri, 4237 Baltimore Avenue 3r, Philadelphia PA 19104-4499
518118472      Venkata Sai Gowtham Kadiyala, 13309 Glen Echo Cir, Herndon VA 20171-5140
518117917      Venkata Sai Nallapa Reddy, 9939 Fredericksburg Rd 711, San Antonio TX 78240-4152
518111531    + Venkata Siva Rama Gottumukkala, 140 Lullaby Ct, Germantown MD 20874-6266
518118473      Venkata Somisetty, 13550 Virginia Randolph Avenue, Herndon VA 20171-4428
518116589      Venkatesan R Gorantla Cust, Ragini Gorantla Utma Il, 5318 Meadowcroft Way, Fort Mill SC 29708-0144
518117918      Venkatesh Koppuravuri, 800 W Renner Rd 2028, Richardson TX 75080-1039

District/off: 0312-2    User: admin    Page 194 of 239
Date Rcvd: May 20, 2021    Form ID: pdf905    Total Noticed: 12649

| | | |
|---|---|---|
| 518113673 | | Venkateshwarlu Kadadasu, 17 Kady Ln, Kendall Park NJ 08824-1470 |
| 518115036 | + | Venkatesj Vomaravelli, 500 Peconic Street 11a, Ronkonkoma NY 11779-7107 |
| 518113674 | | Ventzislav K Orachev, 258 Columbia Ave, Lodi NJ 07644-3802 |
| 518117919 | | Venugopal Nakka, 8038 Exchange Dr Apt 822, Austin TX 78754-4778 |
| 518112835 | | Venugopal Sanka, 101 Factors Walk Lane, Morrisville NC 27560-7800 |
| 518109051 | | Vernon P Jacobs Jr, Po Box 381511, Miami FL 33238-1511 |
| 518107452 | + | Veronica A Colmenar, 2609 Sunset St, San Diego CA 92110-2734 |
| 518107453 | | Veronica Baiz, 11166 Barman Ave, Culver City CA 90230-4209 |
| 518105544 | | Veronica L Kujawski, 3625 W. Port Au Prince Lane, Phoenix AZ 85053-4656 |
| 518107454 | + | Veronica M Tagnipez, 742 Rocking Horse Rd, Walnut CA 91789-4227 |
| 518118475 | | Veronica Mccarthy, 1416 Cameron St, Alexandria VA 22314-2701 |
| 518112836 | | Vertis Johnson, 2326 N Sharon Amity Rd F, Charlotte NC 28205-8406 |
| 518107455 | + | Vibin Stanley, 5452 Tormeall Trace, Suwanee, GA 30024-7340 |
| 518116861 | | Vicki E Pickle Rev Trust Bene Ira Of, Allen Schulman Ira, Td Ameritrade Clearing Custodian, 238 Walnut Trace Dr, Cordova TN 38108-6800 |
| 518107456 | + | Vicki Luttman Conable &, Jerald Allen Conable Jt Ten, 2129 Lake Marie Dr, Santa Maria CA 93455-5714 |
| 518109477 | | Vicki Lynn Grace, 1804 Jd Herndon Rd, Moultrie GA 31788-1388 |
| 518112373 | | Vickie L Bland &, Earl Bland Jtwros, 1701 Doris Walters Lane, Saint Charles MO 63303-4644 |
| 518111532 | + | Victor Antonio Miranda Roth Ira Td, Ameritrade Clearing Custodian, 6125 Springwater Pl Apt A, Apt A, Frederick MD 21701-5813 |
| 518118476 | | Victor Bellitto, Ira R/O Etrade Custodian, 2612 Fort Farnsworth Rd # 1b, Alexandria VA 22303-2612 |
| 518107996 | + | Victor C Perrone, 698 Redding Rd, West Redding CT 06896-1219 |
| 518107457 | | Victor Chavez, 5561 Cathedral Oaks Rd, Santa Barbara CA 93111-1405 |
| 518109052 | + | Victor Czyszczon, 4525 Plaza Way, St Pete Beach FL 33706-2558 |
| 518117920 | + | Victor E Martin Ttee, Martin Living Trust, U/A 3/13/98, 13839 Susancrest Dr, San Antonio TX 78232-4945 |
| 518107792 | | Victor Foss, 612 English Sparrow Trl, English Sparrow Trl, Highlands Ranch CO 80129-6924 |
| 518107997 | | Victor Garcia, 51 Ives St. Fl2, Willimantic CT 06226-3113 |
| 518118477 | | Victor Joseph Bellitto, 2612 Fort Farnsworth Rd, Apt 1b, Alexandria VA 22303-2612 |
| 518116862 | + | Victor Lee Burleson, 1131 Viking Dr, Knoxville TN 37932-2587 |
| 518107458 | + | Victor Liu Roth Ira, Td Ameritrade Clearing Custodian, 837 Runningwood Cir, Mountain View CA 94040-3531 |
| 518115037 | + | Victor M Castro, 23 Wyona St Apt 1, Brooklyn NY 11207-3182 |
| 518115038 | + | Victor M Gomez, 7 April Ln, Nanuet NY 10954-3442 |
| 518107459 | | Victor M Holt, 41515 47th St W, Lancaster CA 93536-2412 |
| 518116301 | | Victor Marino Jr, 528 W Wyoming Ave, Philadelphia PA 19140-1408 |
| 518109053 | | Victor Morris, 2361 Nw 196th Ter, Miami Gardens FL 33056-2655 |
| 518107460 | | Victor Padua, 2450 N Cecelia Ave, Fresno CA 93722-6827 |
| 518107461 | | Victor Tan, 5667 Albemarle St, San Diego CA 92139-1647 |
| 518105005 | | Victor Tatarinov, Lesoparkovoe Shosse 33, Togliatti 445003, Russia |
| 518107462 | + | Victor Victor Platinoff, Charles Schwab & Co Inc Cust, Sep-Ira, 885 Jordan Ave, Los Altos CA 94022-1414 |
| 518109554 | + | Victoria Gladden, 3626 Lower Honoapiilani Rd Apt, A104, Lahaina HI 96761-8998 |
| 518159771 | + | Victoria M Larson, 6 Lincoln Lane, Torsham, Maine 04086-1492 |
| 518117921 | | Victoria Perez, 2336 Douglas St 1510, Austin TX 78741-5752 |
| 518113675 | | Victoria Tkaczynski, 285 Rosenhayn Avenue, Bridgeton NJ 08302-6116 |
| 518109054 | | Vidya Persaud Roth Ira Td Ameritrade, Inc Custodian, 1108 Bayerly Way, Orlando FL 32818-5666 |
| 518115039 | + | Vidyanand Dhanraj, 2565 Marion Ave Apt 5a, Bronx NY 10458-4725 |
| 518115519 | | Vijay Kumar & Sudha Kumar Jt Ten, 7011 Beech Hollow Dr, Cincinnati OH 45236-1469 |
| 518115040 | + | Vijay Shahi, Ira, Td Ameritrade Clearing Custodian, 18 Wales Drive, Norwich NY 13815-1036 |
| 518117922 | | Vijaya Kashyap Roth Ira Td Ameritrad, Inc Custodian, 4810 Plato Park Dr, Sugar Land TX 77479-5373 |
| 518111223 | | Vikram Joshi, 127 Cross St, Somerville MA 02145-4130 |
| 518113676 | | Vikram Kandada, 59 Rosewood Terrace, East Rutherford NJ 07073-1129 |
| 518107464 | | Vikram Kumar Kudikilla, 3312 Clair Ct 1, Santa Clara CA 95051-2854 |
| 518115041 | + | Viktor Svyatkovsky, 52 Florence Street, Staten Island NY 10308-3201 |
| 518110269 | | Viktoria Rekasius, 15701 117th Avenue, Orland Park IL 60467-5807 |
| 518115520 | | Vimal Patel, 1440 Elmwood Avenue C, Columbus OH 43212-2760 |
| 518117923 | + | Vimala Lakshminarayan Ira, Td Ameritrade Clearing Inc Custodian, 3505 Sage Rd, Unit 2910, Houston TX 77056-7189 |
| 518107465 | + | Vince Realton Madison Roth Ira, Td Ameritrade Clearing Custodian, 12351 Morrie Ln, Garden Grove CA 92840-2925 |
| 518111224 | + | Vincent A Stolo Tod, 3 Sarah Doublet Rd, Littleton MA 01460-2240 |
| 518115042 | + | Vincent Anthony Apuzzo Jr. &, Denise Marie Apuzzo Jt Ten, 2423 Pine Grove Court, Yorktown Heights NY 10598-3528 |
| 518107467 | | Vincent Bartold, Joann Bartold, 2772 W Canyon Ave, San Diego CA 92123-4646 |
| 518107468 | | Vincent Bindi Sep Ira Td Ameritrade, Inc Custodian, 27585 Vista De Dons, Capistrano Beach CA 92624-1844 |
| 518107469 | | Vincent Carbone, Ira ETrade Custodian, 363 Roe Rd, Paradise CA 95969-6215 |
| 518112837 | | Vincent Ceniza, 4406 Clifton Dr, Hope Mills NC 28348-5715 |
| 518115043 | + | Vincent Demaio, 471 E Main St, Jefferson Valley NY 10535-1601 |
| 518112177 | + | Vincent Dhuyvetter, 1509 Castle Dr, North Mankato MN 56003-1502 |

District/off: 0312-2        User: admin        Page 195 of 239

Date Rcvd: May 20, 2021        Form ID: pdf905        Total Noticed: 12649

| | | |
|---|---|---|
| 518115044 | + | Vincent Dong, 245 Broome St 1, New York NY 10002-3854 |
| 518116302 | | Vincent Giovanniello, 311 Avenue K, Matamoras PA 18336-1313 |
| 518107470 | | Vincent J Fierro, 1000 S Grand Ave Apt 340, Los Angeles CA 90015-3471 |
| 518115045 | + | Vincent John Ficarra, Po Box 402, Brewster NY 10509-0402 |
| 518107471 | + | Vincent K Lee, 117 Red Clover Way, American Canyon CA 94503-3115 |
| 518115046 | + | Vincent K Melfi, 46 Constant Ave, Staten Island NY 10314-2902 |
| 518115521 | # | Vincent Kambona, 1108 Vienna Woods Dr, Cincinnati OH 45211-6079 |
| 518107793 | #+ | Vincent L Hendrickson, 4882 Kit Carson Dr Apt C, Colorado Spgs CO 80902-3449 |
| 518107472 | | Vincent Libonati, 22733 Miranda St, Woodland Hills CA 91367-4458 |
| 518109056 | | Vincent Lowery, 619 Sw 2nd Ave, Miami FL 33130-2366 |
| 518107473 | | Vincent Lu &, Nguyet N Lu Jt Ten, 19736 Blythe St, Canoga Park CA 91306-2319 |
| 518112950 | | Vincent Rea, 6253 South 79th Street, Lincoln NE 68516-3882 |
| 518111533 | | Vincent Russo, 226 Bishops Glen Drive, Frederick MD 21702-1156 |
| 518115522 | | Vincent Senauskas, 158 N Carpenter Rd, Brunswick OH 44212-1352 |
| 518105545 | | Vincent Sesma, 3915 E Carter Dr, Phoenix AZ 85042-6212 |
| 518113677 | | Vincent Smith, 8 Afterglow Rd, Sparta NJ 07871-3138 |
| 518113889 | | Vincent Sutton, 8725 Pesaro Drive, Las Vegas NV 89117-1160 |
| 518105207 | + | Vincent Vernagess Cooper, Psc 477 Box 769, Fpo AP 96306-0008 |
| 518107474 | | Vineet Agarwal, 11232 Carmel Creek Rd, San Diego CA 92130-2624 |
| 518105547 | # | Vineet Gupta, 5400 E Williams Blvd Apt 5201, Tucson AZ 85711-7488 |
| 518107475 | | Vinh T Nguyen, 1781 Chatfield Cir, Stockton CA 95209-4240 |
| 518107477 | | Vinodh Salla, 2000 Walnut Ave F208, Fremont CA 94538-5331 |
| 518113678 | | Vinodkumar Patel, 6501 Durham Ave, North Bergen NJ 07047-3691 |
| 518115047 | + | Viraj Perera, 214 Beach 96th St Apt 5i, Rockaway Beach NY 11693-1340 |
| 518107479 | | Viren Sharma, 19431 Rue De Valore Apt 33f, Foothill Ranch CA 92610-2318 |
| 518111967 | | Virgil Jackson, 9669 Madison Dr, Van Buren Twp MI 48111-1682 |
| 518107998 | | Virginia D Flinton, Po Box 1111, Glastonbury CT 06033-6111 |
| 518113679 | | Virginia H Deguzman, 688 Wyckoff Ave, Mahwah NJ 07430-3033 |
| 518110609 | # | Vishal Kummetha, 1326 Crestline Drive 102, Lawrence KS 66049-4658 |
| 518112840 | | Vishal Manchanda, 862 Seastone St, Raleigh NC 27603-3380 |
| 518109058 | | Vishal Mathur, 2824 Michigan Ave Suite D, Kissimmee FL 34744-1219 |
| 518812585 | + | Vishnu Vishnubhotla, 9791 East Watson Road, Saint Louis, MO 63126-1949 |
| 518115048 | + | Vishwanath Puttaswamygowda &, Mysore S Ganga Jt Ten, 8 Irene Lane South, Plainview NY 11803-1916 |
| 518109059 | + | Vitaly P Donovitz, 423 Zelda Blvd, Daytona Beach FL 32118-3537 |
| 518110272 | # | Vito N Busano, 983 Birchwood Dr, Pingree Grove IL 60140-9106 |
| 518113681 | | Vittorio Zito &, Francesca Zito Jtwros, 28 Maple Street, S Hackensack NJ 07606-1606 |
| 518112178 | + | Vivek Bharti, 6448 Hearthstone Ave S, Cottage Grove MN 55016-6007 |
| 518107999 | + | Vivek J Bulbule, 425 Acorn Ln, Milford CT 06461-1886 |
| 518118855 | | Vivek Jain, 2018 242nd Ave Se, Sammamish WA 98075-6064 |
| 518113682 | | Vivek Jani, 28 Delafield Ave, Lyndhurst NJ 07071-1004 |
| 518113683 | | Vladimir Baptiste Ira Td Ameritrade, Clearing Custodian, 25 Willry St, Woodbridge NJ 07095-2443 |
| 518111534 | | Vladimir Desir, 10905 Tyrone Dr, Upper Marlboro MD 20772-4634 |
| 518116303 | | Vladimir Gershman &, Malvina Gershman Jt-Ten, 3 Beech St, Newtown PA 18940-1402 |
| 518107483 | | Vladimir Rodeski, 3174 San Angelo Way, Union City CA 94587-2804 |
| 518110273 | + | Vladimir Zharovskiy, 2020 N Lincoln Park W Apt 16b, Chicago IL 60614-4728 |
| 518109503 | | Volker S Schulz, Am Eichelkamp 154, Hilden 40723, Germany |
| 518109060 | | Volmir J De Menezes, Ira ETrade Custodian, 2660 Sw 37th Ave Apt 706, Coconut Grove FL 33133-2757 |
| 518109061 | + | Voya As Custodian Tr Dental Care, Alliance Llc 401k, FBO Jan Ziegler, 60 Edgewater Drive 12 F, Miami FL 33133-6998 |
| 518107485 | + | Voya Institutional Trust Co Tt, City Of La Board Def Comp Plan, FBO Ramon Guerrero, 3268 Florinda St, Pomona CA 91767-1016 |
| 518107484 | + | Voya Institutional Trust Co Tt, City Of La Board Def Comp Plan, FBO Anthony J Tessendorf, 604 Mckenna St, Claremont CA 91711-4672 |
| 518107486 | + | Voya Instl Trust Co As Cust, Edwards Lifesciences Corp. 401k, FBO Kimanh Bui, 30 Rosenblum, Irvine CA 92602-2405 |
| 518117925 | + | Vu Quang Ngo, 13110 Crescent Manor Ln, Houston TX 77072-5671 |
| 518115050 | + | Vuthoori Living Trust, Uad 09/09/2014, Srilatha Vuthoori Ttee, 60 Water Street 906, Brooklyn NY 11201-1983 |
| 518107487 | + | Vy Le, 11747 Roseglen St, El Monte CA 91732-1445 |
| 518116863 | + | W C Lebo, Laurie A Lebo, 27 Fox Vale Ln, Nashville TN 37221-4518 |
| 518107488 | + | W Moskovits & J Moskovits Ttee, The Moskovits Family Trust, 364 N Martel Ave, Los Angeles CA 90036-2516 |
| 518043057 | | WPAT s.r.o., PO Box 148, Bratislava 81000, SLOVAK REPUBLIC |
| 518109062 | #+ | Wade D Inscoe &, Madeleine C Inscoe Jt Ten, 8375 Se 168th Ramsay St, The Villages FL 32162-2837 |
| 518109063 | | Wadnes Pressoir, 91 Springdale Circle, Palm Springs FL 33461-6325 |
| 518111536 | | Wagdy Beshay, 8894 Town And Country Blvd, Ellicott City MD 21043-3030 |
| 518116638 | | Wah Keong Oo, Blk 546 Miltonia Close, 768117, Singapore |
| 518110274 | + | Wai Kwong Chan, Ira ETrade Custodian, 3120 S Wells St, Apt 2, Chicago IL 60616-3618 |

| | | |
|---|---|---|
| 518107489 | | Wai Lee, 66 Donada Place, Hayward CA 94544-1379 |
| 518107490 | + | Wai Tsang, 513 S. Jeanine St, Anaheim CA 92806-4416 |
| 518112841 | + | Wais Nasser, 7 S 4th St, Wilmington NC 28401-4534 |
| 518118479 | | Wali Hashimi, 15565 Wigeon Way, Woodbridge VA 22191-3767 |
| 518117926 | | Walid Hikal, 5208 11th St Apt 220n, Lubbock TX 79416-4444 |
| 518108000 | | Wallace R Williams Iii And, Mary T Williams Jtwros, 10 Deepwood Rd, Easton CT 06612-1439 |
| 518107491 | + | Walter Capp And Dolores Capp Trustee, U/A 01/07/1995, 5758 Prestwick Ct, Discovery Bay CA 94505-1406 |
| 518117928 | | Walter Clifton Jr, 327 Fox Hollow Dr, Red Oak TX 75154-4720 |
| 518116864 | | Walter F Simmons Jr, R/O Ira ETrade Custodian, 135 Rock Fort Road Apt. 170, Pikeville TN 37367-5250 |
| 518118480 | + | Walter G Longyear, Po Box 124, Washington VA 22747-0124 |
| 518109555 | + | Walter Haruo Abe & Jean Sachiko Abe, Trs FBO The Walter H Abe Trust, 2067 Hoohai St, Pearl City HI 96782-1424 |
| 518109064 | + | Walter Jaworsky Ira, Td Ameritrade Clearing Inc Custodian, Water Crest, 2405 Hidden Lake Dr Apt 1, Naples FL 34112-2704 |
| 518117929 | | Walter L Clark, 4214 Sherwood Dr, Corpus Christi TX 78411-3048 |
| 518107492 | + | Walter M Capp And Dolores C Capp Tru, U/A 07/11/2003, 5758 Prestwick Ct, Discovery Bay CA 94505-1406 |
| 518107493 | | Walter Roppiyakuda, 6472 Cedar Blvd, Newark CA 94560-1614 |
| 518110480 | + | Walter S Lee, 10780 Windermere Blvd, Fishers IN 46037-8985 |
| 518109065 | + | Walter Terry Mcthenny, Po Box 500383, Malabar FL 32950-0383 |
| 518107494 | + | Walter Whitman Trust, Ua 10 24 06, Walter Whitman Tr, 1097 S Bedford Dr #301, Los Angeles CA 90035-1052 |
| 518111968 | | Walter Woods, 5684 Langlois Street, West Bloomfield MI 48322-1203 |
| 518107495 | | Wan Fu Huang & Mei Chun Huang Jt Wros, 6868 Villagewood Way, San Jose CA 95120-2133 |
| 518111969 | | Wan Ming Liew, 35452 Edgeton Ct Apt 201, Farmington Hills MI 48335-2440 |
| 518117930 | | Wan Yi, 9525 Katy Fwy 420, Houston TX 77024-1419 |
| 518107496 | + | Wan Yi Chang Ira, Td Ameritrade Clearing Custodian, 1812 S 7th St, Alhambra CA 91803-3411 |
| 518118481 | | Wanda J Goodin, 3557 W Lee Hwy, Wytheville VA 24382-1365 |
| 518112951 | | Wanda M Kreikemeier &, Jeffrey L Kreikemeier Jtwros, 79521 Rd 417, Callaway NE 68825-5198 |
| 518110727 | + | Wangjian Zhong &, Zhiwei Fu Jt Ten, 9403 Truscott Falls Dr, Prospect KY 40059-7660 |
| 518107497 | | Wanhing R Cheung, Po Box 481, Artesia CA 90702-0481 |
| 518110275 | + | Warberg Wf V Lp, A Partnership, Attn: Daniel Warsh, 716 Oak Street, Winnetka IL 60093-2522 |
| 518109066 | | Waris Warsi, 11280 Nw 52nd St, Coral Springs FL 33076-3001 |
| 518110860 | | Warren Augustine, 127 Larchwood Drive, Slidell LA 70461-4124 |
| 518105287 | | Warren Desmond Boland, 3 Taris Place, Karrinyup Wa 6018, Australia |
| 518110610 | | Warren James Martin, 325 Hunton Rd, El Dorado KS 67042-3013 |
| 518118482 | | Warren S Jaffe, 2123 Park Ave, Richmond Va VA 23220-2713 |
| 518113684 | | Warren Tufts, 146 Black Rd, Pilesgrove NJ 08098-5449 |
| 518112179 | + | Warren V Nelson And Sally A Nelson T, U/A 11/26/1997, 5200 Highland Rd, Minnetonka MN 55345-4506 |
| 518116304 | + | Wayne Baxter, 175 Pearl St, Wellsboro PA 16901-7457 |
| 518118483 | + | Wayne D Hodgkinson, 5905 Carolina Trl, Roanoke VA 24019-4569 |
| 518112375 | + | Wayne Edward Jung And Carolyn Louise, U/A 10/21/1997, 214 Meadows Of Wildwood Blvd, Wildwood MO 63040-1030 |
| 518110276 | | Wayne G Mahneke, 13241 Farm View St, Homer Glen IL 60491-8762 |
| 518107498 | | Wayne Hamrick, 9435 Filago Court, San Diego CA 92129-3544 |
| 518112376 | # | Wayne Jung, 214 Meadows Of Wildwood Blvd., Grover MO 63040-1030 |
| 518112843 | | Wayne L Choplin, 12225 Oneal Rd, Wake Forest NC 27587-7830 |
| 518107499 | | Wayne Nelson Peckham, 3330 N Duke Ave, Fresno CA 93727-7803 |
| 518116306 | | Wayne P Yetter, Box 65, 6420 Old Carversville Road, Carversville PA 18913-0065 |
| 518113685 | | Weedor Paywala, 203 Madison Ave, Lumberton NJ 08048-2901 |
| 518107500 | + | Wei Hua Zhong, 3158 Havenpark Ave, El Monte CA 91733-1322 |
| 518839401 | | Wei Liu, 2 Parkheights Trail, Nobleton Ontario Canada, L7B 0N3 |
| 518113686 | + | Wei Wang &, Xing Wang Jt Ten, 822 Jassamine Way, Fort Lee NJ 07024-1523 |
| 518113687 | | Wei Zheng Sep Ira, Td Ameritrade Clearing Custodian, 87 Tennyson Dr, Plainsboro NJ 08536-3016 |
| 518107501 | + | Weier Xu, 19223 E Colima Rd # 966, Rowland Heights CA 91748-3005 |
| 518107502 | | Weifeng Ji, R/O Ira ETrade Custodian, 21307 Glen Place Apt 4, Cupertino CA 95014-1469 |
| 518105001 | | Weiguo Huang, 2-701 Building 21g Huabei Roa, Dalian, Liaoning 116031, China |
| 518110481 | + | Weijiang Ding, 7705 W Abercrombie Dr, Muncie IN 47304-9824 |
| 518113688 | + | Weiqing Cheng, 87 Tennyson Dr, Plainsboro NJ 08536-3016 |
| 518107503 | | Wellington Ankomahene, 2631 74th Ave, Oakland CA 94605-2827 |
| 518109067 | | Wellington Rock, 10 Inconnu Dr, Kissimmee FL 34759-4832 |
| 518109068 | | Wells Enterprises, 3832 Mecca St, Jacksonville FL 32209-3542 |
| 518107504 | + | Wells Fargo Bank Tr, County Of Orange Deferred Compensati, FBO Kent Q Nguyen, 1339 S Courtright St, Anaheim CA 92804-4811 |
| 518112180 | + | Wells Fargo Bank Ttee FBO, Dustin J Nelson, Allete R Sda Plan, 1106 Cramer Rd, Schroeder MN 55613-8708 |
| 518111970 | | Wells Fargo Bank Ttee FBO, Kevin Miller, Strattec S Sda Plan, 21148 Forest Villa Dr, Macomb MI 48044-2233 |
| 518107505 | | Welson Seide, 820 Oarfish Ct, Oxnard CA 93035-1719 |
| 518111537 | | Wenbin Ma And, Xiaohu Zhang Jtwros, 3722 Sprigg St N, Frederick MD 21704-7850 |
| 518108067 | | Wenchen Lin, 14-12-1 No 98, Zhonghedadaoyiduan Gaoxinqu Chengdu, China (People's Republic Of) |

518108057    +   Wendell M Keen, 31384 Kendale Rd, Lewes DE 19958-4486
518108002        Wendy A Kampman, 120 Rhoda Ave, Fairfield CT 06824-6839
518112181        Wendy Appel, 19584 Evergreen Trl, Farmington MN 55024-8670
518111538        Wendy E Welles, Roth Ira ETrade Custodian, 8121 Woodloo Drive, Ellicott City MD 21043-6910
518119098        Wendy L Welch, 1057 N Lakewood Drive, Ridgeley WV 26753-6701
518118090    +   Wendy Larene Eliason Roth Ira, Td Ameritrade Clearing Custodian, 5163 Rendezvous Rd, Morgan UT 84050-9745
518107506    +   Wendy Nguyen, 9095 Biola Ln, Garden Grove CA 92844-2205
518118091        Wendy W Johnsen, 5935 N. 4400 N., Bear River City UT 84301
518107507    +   Wenjing Zhu, 13706 Monterey Ave, Baldwin Park CA 91706-4057
518805110    +   Wenye Yan, 8020 S Rainbow Blvd Ste. 100-169, Las Vegas, NV 89139-6483
518116307    +   Werner Eye Associates Psp, David Werner Md Ttee, FBO David Werner, 1324 Appletree Circle, State College PA 16803-3267
518109069    +   Werner Heinrich &, Martha Heinrich Jt Ten, 11407 Cypress Dr, Clermont FL 34711-8998
518105290        Werner Muss, Burgholzstrasse 9, St Peter Id Au A-3352, Austria
518107508        Wernnie Saechao, 1736 Sandypoint Rd, West Sacramento CA 95691-6065
518110861        Wes A Leblanc Roth Ira Td, Ameritrade Clearing Custodian, 2250a Highway 1, Raceland LA 70394-3641
518115680        Wesley Doherty, 903-100 Alexander St, Toronto On M4y 1b9, Ontario
518107795    +   Wesley Gingher, 4795 S Washington St, Englewood CO 80113-6925
518105198        Wesley Gorham, 7485 Grace Ave, Trussville AL 35173-3120
518119113    +   Wesley Joseph Gasner Roth Ira, Td Ameritrade Clearing Custodian, Po Box 2461, Cheyenne WY 82003-2461
518110482        Wesley Kotcher, 5868 East 71st Street Suite E, 108, Indianapolis IN 46220-4076
518112844    +   Wesley Marsingill, 11 Farm Estates Road, Leicester NC 28748-5155
518105282        Wesley Partin, 318 East 21st Street, Little Rock AR 72206
518117932    +   Wesley Steven Bible, Marshia N Bible, 140 County Road 255, Georgetown TX 78633-6684
518117933        Weston Robinson, 1406 Juanita Drive, Arlington TX 76013-3655
518111539        Whitney Ann Pearson, 332 Carronade Way, Arnold MD 21012-2360
518116865        Whitney Lawson, 1162 Mcintosh Ln, Russellville TN 37860-8847
518113891        Wilbur E Wood Iii, 2713 Castlewood Dr, Las Vegas NV 89102-0624
518115051    +   Wilburn Ebanks, 755 Ocean Avenue 5h, Brooklyn NY 11226-4909
518109070    +   Wileme Edmond, 8537 Windy Cir, Boynton Beach FL 33472-5124
518115052    +   Wilfredo Baez, 639-641 1st Avenue 641, Troy NY 12182-2421
518109071        Wilfredo Morales, 2208 Nw 27th Ave, Boynton Beach FL 33436-2148
518115808        Will Bennett, 15925 Sw Lancaster Way 40, Beaverton OR 97078-2594
518110728        Will Billingsley, 1345 Barr Pl, Bowling Green KY 42104-4391
518107510    +   William A Grady &, Porntip Grady Jt Ten, Tod, 1607 Almond Blossom Ln, San Jose CA 95124-6433
518107511        William A Tucker &, Nancy Voss Tucker Jt Ten, 635 Panchita Way, Los Altos CA 94022-1529
518116308    +   William A Wallace &, Laraine J Wallace Jt Ten, 1471 Hillsville Rd, Edinburg PA 16116-2613
518107512        William Alvarado, 320 W Heather St, Rialto CA 92376-2738
518108003        William Arzeno, 73 Seaton Rd 4a, Stamford CT 06902-4137
518105199        William B Boggs Jr, Tod, 104 Ridgewood Dr, Madison AL 35757-7540
518112845        William B Dyson & Lisa Lynne Dyson, Jt Ten, 541 Village Loop Dr, Apex NC 27502-8073
518112846        William B Weitz, Roth Ira Etrade Custodian, 800 Finsbury St Apt 3101, Durham NC 27703-7625
518117934        William Blount, Apex C/F Roth Ira, 2025 Dolly Wright, Houston TX 77088-7720
518116309    +   William Bompiani, 839 Bovard Luxor Rd, Greensburg PA 15601-7777
518109694        William Brickert Cook, Po Box 2033, Pocatello ID 83206-2033
518110484        William Bryant, 1522 South Adams Street, Marion Indiana, MARION IN 46953-2334
518107519    +   William C Balbuena Tod, 10530 7th St, Jamestown CA 95327-9646
518115053        William C Cassieri &, Michele H Cassieri Jtwros, 68 Salem Road, Fishkill NY 12524-1450
518115054    +   William C Gardner, 134 Richmond Ave, Amityville NY 11701-4209
518112847    +   William C Hare Sr &, Joyce H Hare Jt Ten, 3301 Optimist Farm Rd, Apex NC 27539-7919
518109072    +   William C Rhein Jr As Cust For, William C Rhein Iii Utma Fl, 22365 Queens Ave, Port Charlotte FL 33952-8433
518111540        William C Sullivan, 6540 Wiscasset Rd, Bethesda MD 20816-2113
518107514        William Chedester, 165 Grace Ct, Lemoore CA 93245-2881
518110278    +   William Corey Ramsey, Po Box 265, Nauvoo IL 62354-0265
518107515        William Covarrubias, 439 Vandegrift Boulevard 62, Oceanside CA 92057-4349
518112848        William D Flowers Ira R/O, Jpms Llc Cust., 1288 Will Lucas Road, Linden NC 28356-8516
518107516    +   William D Thead, 13047 Camino Del Valle, Poway CA 92064-1916
518107517    +   William D Thead, Charles Schwab & Co Inc Cust, Ira Contributory, 13047 Camino Del Valle, Poway CA 92064-1916
518107518    +   William D Thead, Charles Schwab & Co Inc Cust, Sep-Ira, 13047 Camino Del Valle, Poway CA 92064-1916
518112849        William Dejuan Fox, 900 E Stonewall St Apt 516, Charlotte NC 28204-3167
518112850    #   William Driver, 2127 Hwy 258 South, Pink Hill NC 28572-9635
518110611    +   William E Cumberland, Ira Vftc As Custodian, Roth Account, 612 Post Oak Ln, Salina KS 67401-7736
518116310    +   William E Goldberg, 947 Pittsburgh St, N Versailles PA 15137-1249
518105050    +   William E Sims & Sharon F Sims Ttees, Sims Revocable Trust, 3851 Chiniak Bay Drive, Anchorage 99515, Ak 99515-2230

| | | |
|---|---|---|
| 518115055 | + | William Egan, 15 Brookline Dr, Clifton Park NY 12065-1116 |
| 518105200 | + | William Eric Powell, Charles Schwab & Co Inc Cust, Sep-Ira, 1500 County Road 372, Clanton AL 35045-8789 |
| 518118484 | + | William F Koerschner Iii, Charles Schwab & Co Inc Cust, Ira Contributory, 425 Brush Mountain Rd, Blacksburg VA 24060-8527 |
| 518107519 | | William Furlow, 12851 Haster Street 15b, Garden Grove CA 92840-6561 |
| 518116311 | + | William G Briddes Sr, 224 R Idgewood Rd, Springfield PA 19064-3237 |
| 518116590 | | William G Crayton, 3218 Heyward Street, Columbia SC 29205-2669 |
| 518118092 | + | William G Schwartz Roth Ira, Td Ameritrade Clearing Custodian, 40 Marrcrest S, Provo UT 84604-3825 |
| 518118093 | + | William G Schwartz Trustee FBO Wgs, U/A 02/04/2002, 40 Marrcrest S, Provo UT 84604-3825 |
| 518116312 | | William Gary Briddes, 224 Ridgewood Rd, Springfield PA 19064-3237 |
| 518117936 | | William Goldsborough, 1501 South Chisholm Trail, Granbury TX 76048-6342 |
| 518119046 | | William Goodrich, 505 Heller Road Apt 3, Menomonie WI 54751-1476 |
| 518111971 | | William Graham, 49254 Proust Dr, Macomb MI 48044-1820 |
| 518116313 | + | William Graham, 117 Timberlane Dr, Pittsburgh PA 15229-1058 |
| 518116314 | | William H Brower, 415 Eagle Pointe, Glen Mills PA 19342-3375 |
| 518116866 | | William H Cox Roth Ira Td, Ameritrade Clearing Custodian, 300 Harpeth Ridge Dr, Nashville TN 37221-3106 |
| 518112182 | #+ | William H Kittelson, 7475 Flying Cloud Dr, Apt 568, Eden Prairie MN 55344-3841 |
| 518115631 | | William H Simms Ii, Po Box 94334, Oklahoma City OK 73143-4334 |
| 518109478 | + | William H Walker, Roth Ira, Td Ameritrade Clearing Custodian, 2291 January Ln Sw, Conyers GA 30094-5013 |
| 518117937 | | William Hamlin, 3251 River Lodge Trail S 511, Fort Worth TX 76116-0835 |
| 518115056 | + | William Harold Kline Iii &, Linda M Kline Jt Ten, 12 Arthur Ave, Cortland NY 13045-2038 |
| 518109479 | + | William Harry Cain Jr, Charles Schwab & Co Inc.Cust, Sep-Ira, 1030 Saddle Lake Ct, Roswell GA 30076-4201 |
| 518109480 | + | William Harry Cain Jr &, Kathryn Ann Cain Jt Ten, 1030 Saddle Lake Ct, Roswell GA 30076-4201 |
| 518111541 | | William Hatcher, 911 Soaring Eagle Ct, Davidsonville MD 21035-1250 |
| 518112183 | | William Hennessey, 18 Main St S 2, Hutchinson MN 55350-2618 |
| 518105201 | | William Hicks, 175 Circle Dr Nw A6, Rainsville AL 35986-6446 |
| 518113690 | | William Hoff, 320 E Elma Ave, Laurel Springs NJ 08021-2110 |
| 518112852 | | William Hoggard, 2804 Nc Hwy 45 South, Colerain NC 27924-9228 |
| 518107520 | + | William Isbell And Theresa Isbell Tr, U/A 03/12/2014, 95 Frontier Way, Templeton CA 93465-8716 |
| 518115058 | | William J Antonelli, 20 Bon Aire Cir, Apt 606, Suffern NY 10901-7037 |
| 518107521 | | William J Borges Tod, 1164 East Corson Street, Pasadena CA 91106-1477 |
| 518113691 | # | William J Caracciolo, 136 S Grove Street, Sicklerville NJ 08081-9320 |
| 518116591 | | William J Davis, Wfcs Custodian Trad Ira, 4215 Palmetto Pl, Fort Mill SC 29708-8156 |
| 518116316 | + | William J Mccormick Jr &, Jacqueline F Mccormick Jt Ten, 958 Netherwood Dr, Bluebell PA 19422-3441 |
| 518109557 | | William J Pierce, 4028 Connor St, Kailua HI 96734-4770 |
| 518118518 | | William J Silverstrim Rollover Ira, Td Ameritrade Clearing Custodian, 36 Tanglewood Dr, Essex Junction VT 05452-3358 |
| 518110279 | | William Jarrett, 1211 S 12th St, Saint Charles IL 60174-3714 |
| 518113692 | + | William Jay Hotaling Sr &, Andrea C Hotaling Jt Ten, 252 West Summit Ave, Haddonfield NJ 08033-3723 |
| 518118485 | + | William Joel Levy, Charles Schwab & Co Inc Cust, Ira Rollover, 7721 Desdemona Ct, Mc Lean VA 22102-2718 |
| 518115059 | | William Joseph Matheis, 2525 Batchelder Street, Apt 2a, Brooklyn NY 11235-1405 |
| 518118519 | | William Joseph Silverstrim, 36 Tanglewood Dr, Essex Junction VT 05452-3358 |
| 518118520 | + | William Joseph Silverstrim Roth, Ira Td Ameritrade Clearing, Custodian, 36 Tanglewood Dr, Essex Junction VT 05452-3358 |
| 518118521 | + | William Joseph Silverstrim Sep Ira, Td Ameritrade Clearing Custodian, 36 Tanglewood Dr, Essex Junction VT 05452-3358 |
| 518111542 | + | William Kearney Redwine Jr, 6618 Nahal Dr, Frederick MD 21702-2000 |
| 518109073 | | William Kenney, 4400 W Spruce St 474, Tampa FL 33607-4243 |
| 518107522 | + | William Kok-Fai Tai Roth Ira, Td Ameritrade Clearing Custodian, 3129 Whiteleaf Way, San Jose CA 95148-3061 |
| 518110280 | | William Kudla, 812 Baden Ave, Oswego IL 60543-6042 |
| 518117938 | + | William L Snellgrove Roth Ira, Td Ameritrade Clearing Inc Custodian, 1916 County Rd 7, Odonnell TX 79351-1902 |
| 518115809 | | William L Stallone, 25470 Hunter Rd, Veneta OR 97487-9645 |
| 518116419 | + | William L Wylie, 1155 Westminster St, Providence RI 02909-1140 |
| 518109481 | | William Lamont, 6010 Vinyard Ln, Cumming GA 30041-0831 |
| 518107523 | | William Lampe, 1944 Great Hwy, San Francisco CA 94116-1053 |
| 518107524 | #+ | William Lamping, 11559 Madera Rosa Way, San Diego CA 92124-2808 |
| 518115060 | + | William Laughlin, 808 Washington Ave, Albany NY 12203-1511 |
| 518112853 | + | William M Clanton, 2705 A G R Nance Rd, Monroe NC 28110-7480 |
| 518109074 | + | William M Nettles, Charles Schwab & Co Inc Cust, Ira Contributory, 1030 Se Cr 245, Lake City FL 32025-1912 |
| 518109075 | + | William M Nettles &, Virginia C Nettles Ten By Ent, 1030 Se Cr 245, Lake City FL 32025-1912 |
| 518111226 | + | William Mahoney &, William Mahoney Iii Jt Ten, 1 Charles St S, Unit 304, Boston MA 02116-5452 |
| 518107525 | | William Marshall, 2011 Echo Park Ave, Los Angeles CA 90026-1960 |
| 518113693 | | William Michael Delaney Jr, 45 Elm Dr, Skillman NJ 08558-1608 |
| 518110281 | #+ | William Moore, 526 North Union Street, Byron IL 61010-9400 |
| 518116592 | | William Morris, 2 Penn Ave, Charleston SC 29407-7123 |
| 518107527 | + | William Moskovits, Charles Schwab & Co Inc Cust, 364 N Martel Ave, Los Angeles CA 90036-2516 |
| 518107526 | + | William Moskovits, Uta Charles Schwab & Co Inc, 364 N Martel Ave, Los Angeles CA 90036-2516 |

District/off: 0312-2 | User: admin | Page 199 of 239
Date Rcvd: May 20, 2021 | Form ID: pdf905 | Total Noticed: 12649

518115061 + William Namorato, 14 Christinamarie Dr, Clifton Park NY 12065-7732
518107531 William Nguyen, 1046 Angelus Ave, San Diego CA 92114-3103
518109482 William Nguyen, 576 Francis Pl Sw, Lilburn GA 30047-4108
518109076 William Ortiz, 2769 Carambola Cir S, Coconut Creek FL 33066-2564
518113694 William P Pepe, 537 Barber Avenue, Brick NJ 08723-5306
518107533 + William Pamanian Rollover Ira Td, Ameritrade Clearing Custodian, 21910 Roscoe Blvd, Apt 210, Canoga Park CA 91304-3965
518116869 William Parker Mccullough, 901 Winton Chapel Rd, Rockwood TN 37854-5517
518110519 William Paterson, Helen Paterson, 709 Robleda Cres, Victoria V8s 3, British Columbia
518107534 + William Paul O'dea Ttee, O'dea Family Trust, U/A Dtd 10/03/1986, 1231 Essex Ln, Newport Beach CA 92660-5617
518115525 William Puthoff, 7346 Ayers Road, Cincinnati OH 45255-3911
518110282 + William R Burkardt, 10569 W Eagle Ct, Polo IL 61064-9098
518115062 + William R Cardone Jr, 400 Howell St, Pine Bush NY 12566-6505
518116317 + William R Knapick, 1453 W Pine St, Coal Township PA 17866-2509
518108005 + William R Nemphos As Tr, Of The William R Nemphos, 401k FBO William R Nemphos, 296 Metacomet Dr, Berlin CT 06037-3921
518113695 William R Worthington, 11 Huckleberry Ave, Sicklerville NJ 08081-1634
518118486 William Reay, 12152 Harcum Rd, Gloucester VA 23061-2517
518113696 William Robinson, 511 Thorny Lane, Glendora NJ 08029-1760
518107796 William Roddy, 211 Summit Pl 188, Silverthorne CO 80498
518118094 William Rowe, 3038 East Middleton Way, Salt Lake City UT 84124-3025
518112377 William S Burch, 1032 Groby Rd, Saint Louis MO 63130-2012
518115526 William S Paluch, 3965 Hedgewood Dr, Medina OH 44256-6522
518115063 + William Sakmann, 208 Tompkins Rd, Montgomery NY 12549-1246
518113697 William Scharnikow, 116 Selby Ct, Somerset NJ 08873-4787
518115527 + William Schieman & Lisa Schieman Tr, Schieman Family Revocable, Ua Sep 03 2002, 4838 Autumn Ln, Brooklyn OH 44144-3151
518109483 William Schulz, 1305 Woodhaven Ln Se, Smyrna GA 30082-3866
518111543 William Seppala, West Huff Boulevard 7219, Frederick MD 21702-8259
518112854 + William Sheppard Fowler, 1605 University City Blvd, Charlotte NC 28223-0001
518112855 William Smith, 1720 Lone Holly Way, Raleigh NC 27610-8264
518107535 William T Lee Rollover Ira Td, Ameritrade Clearing Custodian, 5 Hitching Post Ln, Bell Canyon CA 91307-1132
518117940 William Tate Inderlied Roth Ira Td, Ameritrade Clearing Custodian, 601 N Park Blvd Apt 803, Grapevine TX 76051-6911
518109077 William Timmerman, 1021 Briarwood Dr, Wauchula FL 33873-8801
518112856 William Troy Mccrary, 328 Canterbury Rd, High Point NC 27262-8303
518115064 + William V Carney, 743 Sylvan Ave, Bayport NY 11705-1541
518109078 William Wallace Cunningham, 351 Hancock St, Dunedin FL 34698-5720
518113028 William Wigglesworth, 62 Chester Turnpike, Auburn NH 03032-3206
518111972 William Wright, 6090 Hardy Ln, Howell MI 48855-9787
518116420 William Wylie, 1155 Westminster St, Providence RI 02909-1140
518107536 + William Yoskowitz &, Marguerite Gray Jt Ten, 1251 Normal Ave, Chico CA 95928-6540
518109484 Willie Goodwin, 4371 Winters Chapel Rd Apt 613, Atlanta GA 30360-2789
518111973 Willie J Works, 14510 Abbey Ln Apt B3, Apt B3, Bath MI 48808-7724
518116593 Willie James Davis Iii, 161 Sorrel Tree Ln, Elgin SC 29045-8343
518105202 Willie Lamb, 1620 Grady Dunn Road, Samson AL 36477-6502
518113698 Willie Martinez, 437 Clifton Avenue, Clifton NJ 07011-2644
518107537 + Willis Tadao Kawasaki &, Masako Kawasaki Jt Ten, 755 Holbrook Pl, Sunnyvale CA 94087-1803
518107538 Wilmer Rivas, 10511 Buford Ave, Inglewood CA 90304-1732
518111544 + Wilson & Mcginnis, Pa Profit Sharing Trust, 813 Chesapeake Dr # 2, Cambridge MD 21613-9405
518109079 Wilson Brian Garbutt, 211 Nw 54th St, Ft Lauderdale FL 33309-2306
518118490 Windy Choi, 245 Meadow Dr, Christiansbrg VA 24073-1169
518112184 + Winfred A Stinar Iii &, Roxanne E Stinar Jt Ten, 15720 Conifer Cir, Park Rapids MN 56470-2616
518115065 + Wing F Szeto, 200-15 46th Road, Bayside NY 11361-3000
518110283 + Winnie Moy &, Michael Moy Jt Ten, 216 W 19th St, Chicago IL 60616-1075
518107539 + Winston B Ramos Dvm &, Leticia Ramos Jt Ten, 18130 Cowbell Ct, Rowland Heights CA 91748-4758
518109485 + Winston Ridgway Cowart, 10 Turnberry Ln, Lookout Mountain GA 30750-2700
518105548 Wizard Investment Network Llc, 4025 E. Bellerive Dr., Chandler AZ 85249-4574
518112185 Wladymyr Szulga, Jadwiga Szulga, 4707 Wingard Ln, Brooklyn Ctr MN 55429-1230
518109486 + Wojciech Plesniarski &, Melita Plesniarski Jt Ten, 3065 Paces Woods Dr, Lawrenceville GA 30044-3514
518113699 # Wolcot Capital Inc, Attn: Nicholas Ponzio, 7 Warrenton Ln, Colts Neck NJ 07722-1065
518109504 Wolfgang Seidel, Enzianweg 22a, D-82335, Berg, Germany
518108029 + Wolsey Semple &, Eva Sempledavis Jtwros, 1811 Lamont St Nw, Washington DC 20010-3064
518115066 + Woodly Aurelus, 167 Brighton Avenue 1rst Floor, Staten Island NY 10301-2815
518109083 Woodrow Cundiff, 4245 15th Street, Vero Beach FL 32960-2724
518115067 + Wu-Hsuan Hsu, 63-30 Dieterle Crescent, Rego Park NY 11374-4823
518043058 Wuxi Biologics (Hong Kong) Limited, 26-81 3/F, Building 26,299 Middle Fute R, CHINA

| | | |
|---|---|---|
| 518036529 | | Wuxi Biologics (Hong Kong) Limited, Unit C, 20/F, OfficePlau @Mong Kok,, No. 998 Canton Road, Hong Kong |
| 518117943 | | Wyatt Dickey, 438 Fm 2929, Huntsville TX 77340-2440 |
| 518108058 | + | Wycliffe O Nakitare, 705 Village Cir Apt B, Newark DE 19713-2989 |
| 518112186 | | Wyse Wahidi, 316 Sanburnol Drive Northeast, Minneapolis MN 55432-1126 |
| 518109487 | | Xavier Brager, 470 16th St Nw Apt 5027, Atlanta GA 30363-3008 |
| 518116380 | | Xavier Grelier Inc., A/S De M. Xavier Grelier, 1278 Rue Gilford, Montreal H2j 1, Quebec |
| 518115528 | | Xavier Hernandez, 1835 Heatherdowns Blvd, Toledo OH 43614-3937 |
| 518115069 | + | Xi Ji Chen &, Long Chen Jt Ten, 5324 18th Ave Fl 2, Brooklyn NY 11204-1522 |
| 518107540 | | Xia Wu, 2337 Fox Hills Dr Apt 301, Los Angeles CA 90064-2671 |
| 518115070 | + | Xiao Y Loh, 13820 31st Rd Apt 3h, Flushing NY 11354-2102 |
| 518118857 | + | Xiaobing Wang, 8408 71st St Ne, Marysville WA 98270-8084 |
| 518115681 | | Xiaochuan Kuang, 69 Royal West Dr, Brampton On L6x 0v9, Ontario |
| 518107541 | | Xiaodong Feng Ira Td Ameritrade, Clearing Custodian, 9718 Harrier Way, Elk Grove CA 95757-8150 |
| 518118858 | + | Xiaohong Disdero &, Christopher Roy Disdero Jt Ten Tod, 12820 30th Ave Se, Everett WA 98208-6160 |
| 518115529 | + | Xiaomei Tang, 4601 Mark Trl, Copley OH 44321-1465 |
| 518113700 | + | Xiaoming Qiu, 189 S Moetz Dr, Milltown NJ 08850-1303 |
| 518115071 | + | Xiaonong Li, 10221 63rd Road 34b, Forest Hills NY 11375-1061 |
| 518118859 | | Xin Huang, 510 6th Avenue South 403, Seattle WA 98104-3876 |
| 518107542 | + | Xing Juan Wu, 643 46th Ave, San Francisco CA 94121-2405 |
| 518107543 | + | Xing Juan Wu, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 643 46th Ave, San Francisco CA 94121-2405 |
| 518111227 | + | Xinrong Zhuang, Po Box 552, North Easton MA 02356-0552 |
| 518109084 | | Xiuli Huang, 7 Springer Ct, Ormond Beach FL 32174-8436 |
| 518111545 | | Xuan Wu, 10719 Bridlerein Terrace, Columbia MD 21044-3656 |
| 518109695 | | Xuefeng Lin And, Jie Liu Jtwros, 5980 E Playwright St, Boise ID 83716-5792 |
| 518118491 | + | Xueyu Song As Cust For, Yawen Lin Utma Va, 21798 Green Stable Sq Apt 202, Ashburn VA 20147-6781 |
| 518110729 | + | Xujun Gu, 10730 Anna Lane, Independence KY 41051-7105 |
| 518113701 | + | Xunwei Dong, 208 Mountain Ave, Summit NJ 07901-3236 |
| 518109488 | | Yabo Guan, R/O Ira Vftc As Custodian, 1310 Seale Dr, Alpharetta GA 30022-6139 |
| 518109489 | | Yadira Shields, 14 Whitaker Way, Midway GA 31320-7146 |
| 518111228 | | Yaimylee Cruz, 36 Barclay St Apt 2, Worcester MA 01604-4272 |
| 518115072 | #+ | Yair Fazilov, 520 East 9th Street, Brooklyn NY 11218-3157 |
| 518113029 | + | Yajnesh Behera, 13 Newcastle Dr 8, Nashua NH 03060-6671 |
| 518115682 | | Yakim Danylchuk, 55 Mountain View Rd, Arnprior On K7s 3g9, Ontario |
| 518117944 | | Yakov Shikhman, 2042 Nottingham Pl, Allen TX 75013-2913 |
| 518116319 | + | Yan Luo, Ira, Td Ameritrade Clearing Custodian, 177 Orchard Cir, Lansdale PA 19446-5933 |
| 518113892 | | Yan Wen Ye, 8020 S Rainbow Blvd, Ste. 100-169, Las Vegas NV 89139-6483 |
| 518115074 | + | Yan Xu, 8185 Pompey Pines Dr, Manlius NY 13104-8329 |
| 518111546 | + | Yang Su, 418 Ridge Rd Apt 9, Greenbelt MD 20770-1649 |
| 518107544 | | Yang Zhang, Apex C/F Roth Ira, 18505 Los Machos Dr., Rowland Hts CA 91748-2849 |
| 518115075 | + | Yani Brown, 40 E Sidney Ave 4p, Mount Vernon NY 10550-1420 |
| 518113703 | | Yanky Cisner, Lodz Drive 1, Lakewood NJ 08701-6115 |
| 518115076 | + | Yanqing Chen, 1810 E 31st St, Brooklyn NY 11234-4440 |
| 518109085 | + | Yanyan Li, 450 Nw 20th St Apt 314, Boca Raton FL 33431-7907 |
| 518118492 | | Yasemin Celik, 44810 Old Ox Rd, Sterling VA 20166-2328 |
| 518116421 | | Yash Dhuri, 40 Sylvan Dr, East Greenwich RI 02818-4042 |
| 518109086 | | Yash Patel, 6787 Krenson Oaks Circle, Lakeland FL 33810-2157 |
| 518118493 | + | Yatradeo Coomar Roth Ira, Td Ameritrade Clearing Custodian, 2516 1st Rd S, Arlington VA 22204-1921 |
| 518107546 | | Ye Yeu Cheong, 2542 Via Pisa, Del Mar CA 92014-3816 |
| 518118862 | | Yechao Zhang, 14307 Stone Ave N, Seattle WA 98133-7020 |
| 518043059 | + | Yellow Pages United, P.O. Box 53282, Atlanta, GA 30355-1282 |
| 518107547 | + | Yen H Nguyen Ira Td Ameritrade, Clearing Custodian, 1525 Sierra Creek Way, Ste 18, San Jose CA 95132-1946 |
| 518107548 | | Yen Nguyen Jr, Tod, 1525 Sierra Creek Way, San Jose CA 95132-1946 |
| 518116663 | | Yen-Nan Kuo, 7f No 11 Lane 36 See 2, Shui Yuen Rd Shih-Jy City, Taipei 221, Taiwan |
| 518107549 | | Yeng Vang, 8616 Daimler Way, Sacramento CA 95828-5857 |
| 518107550 | | Yesenia Lopez Ira, Td Ameritrade Clearing Custodian, 1523 Crom St, Manteca CA 95337-6507 |
| 518107551 | | Yeshwanth Jakkula, 3200 Truxel Rd Apt 202, Sacramento CA 95833-1059 |
| 518107552 | | Yessica Soto Mendez, 662 W 21st St, San Pedro CA 90731-5524 |
| 518115687 | | Yi Zheng, Wei Liu, 2 Parkheights Trail, Nobletonon L7b 0n3, Ontario |
| 518111229 | + | Yijun Yang, 36 Amberwood Drive, Winchester MA 01890-2233 |
| 518118864 | | Yimin Zhou & Feifei Deng Jt Ten, 1809 Gallagher Ct Nw, Olympia WA 98502-9008 |
| 518113704 | | Ying Lam, 162 Robertson Way, Lincoln Park NJ 07035-1850 |
| 518112378 | + | Yingcai Su &, Hui Lee Jt Ten, 1345 W Shadowlawn St, Springfield MO 65810-2795 |
| 518043060 | | Yissum, Hi-Tech Park, Edmond J Safra Campus, Giv, ISRAEL |

| | | |
|---|---|---|
| 518113705 | | Yogesh Kumar Gupta, 120 Royal Dr, Apt 389, Piscataway NJ 08854-3799 |
| 518110862 | | Yogi Hill Corporation, 2156 Barksdale Blvd, Bossier City LA 71112-2130 |
| 518109087 | + | Yolanda Dawn Terrell, 306 Orangewood Ln, Largo FL 33770-4013 |
| 518111547 | | Yolanda Jones, 11800 Edmont Pl, Waldorf MD 20601-4939 |
| 518107553 | | Yolanda R Wafer, 4530 Foxcatcher Way, Stockton CA 95212-2764 |
| 518107554 | | Yolanda Wafer, 4530 Foxcatcher Way, Stockton CA 95212-2764 |
| 518115078 | | Yomaira Rodriguez, 11414 115th Street, South Ozone Park NY 11420-1902 |
| 518115079 | + | Yomtov Dirnfeld, C/O Abrabehm Dirnfeld, 18 Taft Ln, Spring Valley NY 10977-1924 |
| 518105009 | | Yonghong Zhang, No 128 Mingguang Rd, Xian Shaanxi 710016, China |
| 518116320 | + | Yonina Jacobson, 167 Summit Lane, Bala Cynwyd PA 19004-2918 |
| 518113706 | | Yonni Juanites, 28 Estate Rd, Lumberton NJ 08048-3420 |
| 518110284 | | Yosef Bernath, 6723 N Sacramento Ave, Chicago IL 60645-4222 |
| 518107555 | | Yosef Tobesman, 39643 Royal Palm Drive, Fremont CA 94538-1845 |
| 518107556 | + | Young Park &, Jong Park Jt Ten, 32831 Valentino Way, Temecula CA 92592-1441 |
| 518115530 | + | Young Tae Kim, Charles Schwab & Co Inc Cust, Ira Rollover, 268 Frankfort Sq, Columbus OH 43206-1059 |
| 518111230 | | Young Wong, 226 Belmont St, Quincy MA 02170-1441 |
| 518110614 | | Yousef Almailem, P.O.Box. 4692, Tinggian Tunku Bukit Tunku, Kuwait |
| 518107557 | | Yowiro Fnu, 1621 S Cordova St, Alhambra CA 91801-5509 |
| 518107558 | + | Yu Zhang, 344 Bangor Ave, San Jose CA 95123-2002 |
| 518119047 | | Yuanwei Yan, 935 Eagle Hts Apt D, Madison WI 53705-1636 |
| 518111548 | + | Yue Sun, 2 Wandering Trail Ct, Potomac MD 20854-2373 |
| 518118494 | | Yugesh Kharel, Pooja Panta, 1405 Decatur Dr, Charlottesvle VA 22911-7499 |
| 518116321 | | Yuguo Zhang, 415 Harrisburg Avenue, Lancaster PA 17603-2827 |
| 518115080 | + | Yuk Ting Frost Ng, 7104 8th Ave, Brooklyn NY 11228-1009 |
| 518110285 | + | Yun Yun Lee, 2915 Compton Rd, Aurora IL 60504-5868 |
| 518105570 | | Yunde Han, 823 Gulfview Pl, Victoria V8y 2r6, British Columbia |
| 518111974 | | Yung Liang Lo, 3757 Oxley, Troy MI 48083-5343 |
| 518109088 | | Yunior Dopico, 10908 Paso Fino Drive, Wellington FL 33449-8012 |
| 518112857 | #+ | Yunnie Yang, Sep Ira Vftc As Custodian, 56 S Lexington Ave # 407, Asheville NC 28801-3359 |
| 518107559 | + | Yuqing Liu &, Enoka Kawika Jtwros, 33 Tehama St, Unit 148, San Francisco CA 94105-3143 |
| 518112858 | | Yusef Davis, 436 Marquis Dr, Cameron NC 28326-6253 |
| 518112188 | + | Yuzhe Guan, 607 Woodduck Dr Unit C, Woodbury MN 55125-1832 |
| 518113707 | | Yves Dugar, 320 Ellis Ave, Irvington NJ 07111-4435 |
| 518110514 | | Yves I Corcos, 25 B Moshe Shapira, Netanya, Israel |
| 518110863 | | Yvette Perry, 941 Lucile St, Natchitoches LA 71457-6238 |
| 518109633 | + | Yvonne K Moen Rollover Ira, Td Ameritrade Clearing Custodian, 10670 200th St, Davenport IA 52804-9099 |
| 518108006 | | Yvonne Mora, 12 Beckerle St, Danbury CT 06811-4608 |
| 518117945 | + | Yvonne Petrosky, Charles Schwab & Co Inc Cust, Ira Rollover, 7800 N Sam Houston Pkwy E, Apt 8104, Humble TX 77396-4608 |
| 518112189 | | Zach Moore, 210 West Grant St Apt 203, Minneapolis MN 55403-2243 |
| 518118865 | | Zach Thompson, 20308 8th Ave Nw, Shoreline WA 98177-2108 |
| 518109491 | | Zacharia Robillard, 18 Concordia Dr, Savannah GA 31419-6205 |
| 518111549 | + | Zachary A Barnes, 3401 Millie Way, Manchester MD 21102-1746 |
| 518110286 | | Zachary Aters, 1281 Pappas Ct, Elgin IL 60123-1225 |
| 518115810 | | Zachary Bradcovich, 10555 Se Mather Rd, Clackamas OR 97015-8291 |
| 518116870 | | Zachary Brazil, 180 London Ln, Franklin TN 37067-4460 |
| 518116633 | | Zachary Brown, 46001 238th St, Wentworth SD 57075-7307 |
| 518110864 | + | Zachary Burch, 234 D Arceneaux Rd, Scott LA 70583-5010 |
| 518112859 | | Zachary Compton, 107 Oxyard Way, Cary NC 27519-7327 |
| 518117946 | | Zachary Criss & Anthony Criss Ten, Com, 6405 Guilford St, Fort Worth TX 76119-7110 |
| 518107560 | | Zachary Dawn, 3031 King Cir, Marina CA 93933-3616 |
| 518116594 | + | Zachary Dodson, Amanda J Dodson, 105 Venice St, Summerville SC 29483-8344 |
| 518112379 | | Zachary Downen, 405 Boone's Lick Road, Saint Charles MO 63301-3575 |
| 518109091 | + | Zachary Drean, Charles Schwab & Co Inc Cust, Roth Contributory Ira, 9542 Castleford Pt, Orlando FL 32836-5766 |
| 518115683 | | Zachary Dsouza, 5 Jacques Rd, Scarborough On M1x 1z1, Ontario |
| 518115082 | | Zachary Goldstein, Trad Ira Vftc As Custodian, 38 Stoothoff Dr, New Hyde Park NY 11040-3621 |
| 518115083 | + | Zachary Henry Cooper, 309 5th Ave Apt 34c, New York NY 10016-6554 |
| 518111231 | + | Zachary Howell, 155 Broadmeadow St 2, Marlborough MA 01752-3432 |
| 518112860 | + | Zachary Ingram, 5 Harrow Pl, Greensboro NC 27455-2024 |
| 518112861 | | Zachary Martin, 1006 Calahan Ln, Knightdale NC 27545-6355 |
| 518117948 | | Zachary Montgomery, 101 Eagle Ave, Sheppard Afb TX 76311-1002 |
| 518110731 | | Zachary Newman, 470 Johnson Ave, Lexington KY 40508-1432 |
| 518110287 | | Zachary Paul Dicken, 2940 N Lakewood Ave, Chicago IL 60657-4155 |
| 518112380 | | Zachary Russell, 3241 Walter Ave, Maplewood MO 63143-3915 |

| | | |
|---|---|---|
| 518111975 | | Zachary Skrout, 2886 Lansdowne Rd, Waterford Township MI 48329-2949 |
| 518111232 | + | Zachary Tyler Cole, 285 Main St, Spencer MA 01562-1865 |
| 518113708 | | Zachary Vetro, 23 Pontiac Dr, Medford NJ 08055-8146 |
| 518116597 | | Zachary Walden, 107 Hominey Hills Rd, Six Mile SC 29682-9784 |
| 518112862 | | Zachery Shatley, 245 Memorial Dr Ste 6156, Cullowhee NC 28723-8911 |
| 518105203 | | Zack Chancellor, 159 Deerfield Dr, Troy AL 36081-6112 |
| 518109492 | | Zack Hathaway, 200 Lake Cir, Dawsonville GA 30534-7421 |
| 518107561 | | Zack Sithisombath, 421 South Dale Avenue, Anaheim CA 92804-2008 |
| 518116323 | | Zackary Cooper, 1227 Scott Rd, Clarks Summit PA 18411-9724 |
| 518119114 | | Zade Cyr & Jessica Cyr Jt Ten, 1848 E 21st St, Cheyenne WY 82001-4136 |
| 518119115 | # | Zade T Cyr, 1848 E 21st St, Cheyenne WY 82001-4136 |
| 518111976 | | Zaher Jabr, 1157 Ironwood Ct Apt 203, Rochester MI 48307-7008 |
| 518117950 | | Zahida P Mian Cust, Sophia F Mian Ugma Tx, 4218 Sun Meadow Dr, Houston TX 77072-1455 |
| 518116324 | | Zaid Alzaid & Annette Alzaid Jt, Ten, 212 Dombey Dr, Pittsburgh PA 15237-2338 |
| 518117951 | | Zain Nayani, 6711 Spring Hollow St, San Antonio TX 78249-2712 |
| 518111977 | | Zainab Aljebori, 23450 Wilson Avenue, Dearborn MI 48128-1757 |
| 518109092 | | Zak Ali, 414 Sw 79th Ter, North Lauderdale FL 33068-1121 |
| 518115084 | + | Zak Schaffstall, 136 N Division St Apt 207, Buffalo NY 14203-2235 |
| 518109634 | | Zane Clarke, 8403 Woodstone Ct Sw, Cedar Rapids IA 52404-9090 |
| 518112190 | | Zane Paul, 821 E Lake St, Osakis MN 56360-9002 |
| 518108007 | | Zannis I Gazis, 39 Hallie Ln, Somers CT 06071-1200 |
| 518112191 | | Ze Xiong, 7508 Colfax Ave North, Minneapolis MN 55444-2549 |
| 518115085 | + | Zeb Grassel, 57 Cambridge Ct, Fairport NY 14450-9175 |
| 518110289 | | Zeeshan Tarique, 360 East South Water Street 39, Chicago IL 60601-4028 |
| 518111978 | | Zeinalaabedin Ali, 8807 Caroline St, Taylor MI 48180-3848 |
| 518107563 | + | Zhesi Sun, 4020 Valley Ave, Chula Vista CA 91911-6200 |
| 518105551 | + | Zhichao Zhang, 1522 W Musket Way, Chandler AZ 85286-7085 |
| 518043061 | + | Zhihua Zhang, 3 Wellington Drive, Basking Ridge, NJ 07920-3825 |
| 518113709 | | Zhihua Zhang &, Zhen Zhang Jtwros, 3 Wellington Drive, Basking Ridge NJ 07920-3825 |
| 518111979 | + | Zhijian Wang &, Yixi Wang Jt Ten, 1279 Hartland Dr, Troy MI 48083-5431 |
| 518109093 | | Zhiquan Su, 14691 Sw 33rd Ct, Miramar FL 33027-3729 |
| 518107564 | + | Zhixiong Gong &, Yulan Ding Jt Ten, 12748 Shaffer Ct, Moreno Valley CA 92553-5632 |
| 518110486 | | Zhongping Liao, 13962 Primo Way, Carmel IN 46074-8241 |
| 518115632 | | Zia Rehman, 14725 Jordan Ct, Glenpool OK 74033-6017 |
| 518118497 | | Ziauddin Ahmed &, Leigh A Toki, Po Box 8251, Falls Church VA 22041-8251 |
| 518107565 | + | Zihan Li, 525 Fairview Ave, Arcadia CA 91007-6736 |
| 518107566 | | Ziming Li, 3652 Claremont St, Irvine CA 92614-6613 |
| 518116325 | | Zinora Ann Koven-Szumski, 189 Peninsula Dr, Bear Creek Township PA 18702-8294 |
| 518118498 | | Zita S. Pecoraro &, Vincent Pecoraro Jr Ten Com, 3162 Clayview Circle, Salem VA 24153-8661 |
| 518118499 | | Ziyad N Shawar, 471 Denbigh Blvd, Newport News VA 23608-3808 |
| 518115087 | + | Zong Min Liu, 32 Henry St Apt 6, New York NY 10002-6940 |
| 518112192 | | Zubair Ahmed, 341 Naegele Ave, Columbia Heights MN 55421-3769 |
| 518115685 | | Zuber Patel, 516-70 Stevenvale Drive Dr E, Scarborough On M1g 1e1, Ontario |
| 518115088 | + | Zulfet Ceman, 8611 151 Ave Apt 2 K, Howard Beach NY 11414-1328 |
| 518352821 | + | iCO Therapeutics Inc., c/o Cooley LLP, Attn: Joseph W Brown, 55 Hudson Yards, New York, NY 10001-2163 |
| 518043019 | + | net2phone, 520 Broad Street, Newark, NJ 07102-3195 |

TOTAL: 12631

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern
Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| smg | | Email/Text: usanj.njbankr@usdoj.gov | | |
| | | | May 20 2021 21:24:00 | U.S. Attorney, 970 Broad St., Room 502, Rodino Federal Bldg., Newark, NJ 07102-2534 |
| smg | + | Email/Text: ustpregion03.ne.ecf@usdoj.gov | | |
| | | | May 20 2021 21:24:00 | United States Trustee, Office of the United States Trustee, 1085 Raymond Blvd., One Newark Center, Suite 2100, Newark, NJ 07102-5235 |
| 518042942 | + | Email/Text: ndiv.bkrpt.notice@airgas.com | | |
| | | | May 20 2021 21:24:00 | Airgas USA LLC, 6055 Rockside Woods Blvd, Independence, OH 44131-2301 |
| 518115859 | | Email/Text: bidur504@gmail.com | | |
| | | | May 20 2021 21:23:00 | Bidur Bk, 518 Barry Ct, Mechanicsburg PA 17050 |
| 518252367 | | Email/Text: creditadministration@broadridge.com | | |

| District/off: 0312-2 | User: admin | Page 203 of 239 |
|---|---|---|
| Date Rcvd: May 20, 2021 | Form ID: pdf905 | Total Noticed: 12649 |

|  |  | May 20 2021 21:23:00 | Broadridge Financial Solutions, 1155 Long Island Ave., Edgewood, NY 11717 |
|---|---|---|---|
| 518110914 | + Email/Text: jwrymsha@hotmail.com | May 20 2021 21:23:00 | Catherine M Rymsha &, Mary E Rymsha Jt Ten, 154 Bachelor St, West Newbury MA 01985-1921 |
| 518116453 | Email/PDF: craigmedema@hotmail.com | May 20 2021 21:22:00 | Craig Medema &, Karrie Medema Jtwros, 3116 Torrence Branch Dr, Fort Mill SC 29708-8108 |
| 518115972 | Email/Text: yawniebegood@yahoo.com | May 20 2021 21:23:00 | Fmt Co Cust Ira, FBO John T Moore, 5 Sylvan Ct, Milton PA 17847-8928 |
| 518042995 | Email/Text: ali@htlbio.com | May 20 2021 21:22:00 | HTL Biosolutions Inc, 3543 Old Conejo Rd. #105, Newbury Park, CA 91320 |
| 518043001 | Email/Text: sbse.cio.bnc.mail@irs.gov | May 20 2021 21:23:00 | IRS Department of the Treasury, 310 Lowell Street, Stop 832, Andover, MA 01810 |
| 518110003 | Email/Text: Sweetandlowjoe@yahoo.com | May 20 2021 21:23:00 | Joseph W Camphouse &, Roberta J Camphouse, Jt Ten Wros, 10 N Broadway St, Joliet IL 60435 |
| 518108591 | Email/Text: soaresja@aol.com | May 20 2021 21:23:00 | Joseph A Soares &, Cydney Soares Jtwros, 2731 Woodbury Ct, Navarre FL 32566-7969 |
| 518043014 | Email/Text: billingsupport@mediantonline.com | May 20 2021 21:23:00 | Mediant Communications Inc, 3 Columbus Circle, New York, NY 10019 |
| 518114849 | Email/Text: Bobandsandi103@gmail.com | May 20 2021 21:23:00 | Robert D Grievson &, Sandra A Grievson Jt Ten, 63 102 Maplewood Ave, Honeoye Falls NY 14472 |
| 518043041 | + Email/Text: tcohen@sheppardmullin.com | May 20 2021 21:24:00 | Sheppard Mullin Richter & Hampton LLP, 333 South Hope Street, 43rd Floor, Los Angeles, CA 90071-1422 |
| 518113630 | Email/Text: stourbridge@verizon.net | May 20 2021 21:25:00 | Stourbridge Investments Llc, Attn: Steve Schnipper, 700 Summit Rd, Union NJ 07083-7749 |
| 518112362 | Email/Text: techurch1@yahoo.com | May 20 2021 21:22:00 | Thomas E Church, 13507 Penny Hollow Rd, Eugene MO 65032-2110 |
| 518931044 | + Email/Text: ustpregion03.ne.ecf@usdoj.gov | May 20 2021 21:24:00 | United States Trustee, One Newark Center, Suite 2100, Newark, NJ 07102-5235 |

TOTAL: 18

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| aty |  | SATT PACA CORSE, c/o Barbara L Farley, Esquire, 13 Wilkins Avenue, Haddonfield |
| cr |  | Andrew Mclaws |
| intp |  | Armory Securities, LLC |
| cr |  | Charles Roenfanz |
| cr |  | Chirag Patel |
| cr |  | Elizabeth J Baird |
| cr |  | Eric Hughes |
| cr |  | Fidelity Venture Capital Ltd. |
| intp |  | ICo Therapeutics Inc., c/o Cooley LLP, 1114 Avenue of the Americas, New York |
| cr |  | Jacqueline Baxter |
| cr |  | Kim Shelby |
| cr |  | Michael Cha |
| cr |  | Sean Bolvin, 110-1140 Wellington Street, Ottawa, CN M4POA2 |
| intp |  | Walter Reave |
| 518036505 |  | Alpha Capital Anstalt, Lettstrasse 32, 9490 Vaduz, Lichtenstein |
| 518113710 |  | Andy Osmond &, Jessie P Osmond Jt/Wros, 3 Willis Place, Lewisporte NL A0G 3A0 |
| 518116346 |  | Fio Banka As, V Celnici 10, Millenium Plaza V Celnici 10, 1 117 21, Prague |
| 518036515 |  | Jean Kadouche, Atlante Biotech SAS, 62, Boulevard, Arago, 75013, Paris |
| 518116337 |  | Jose E Bonilla C/O P Vasquez, Caparra Hillsvillage Th8, Lote B1 Calle Nogal, Guaynabo 968, Puerto Rico |
| 518119145 |  | M Alain Mailhot, 992 Rte Des Bles D'or, G0x 2w0 |

| | | |
|---|---|---|
| 518119146 | | M Patrick Dion, 209 Rue Des Explorateurs, G0s 2w0 |
| 518036519 | | Meda Pharma SARL, 43 Avenue John Fitzgerald Kennedy, L-1855 Luxumbourg |
| 518889252 | | Paul Tartaglia, 105-4111 Hastings Street |
| 518117953 | | Ricardo R Barrios Solorzano, Centro Pellas 8th Floor, Managua Intl, Nicarag, Ua |
| 518889736 | | Shir Frumin, Frumin Mizrach Nachum & Co., Shmuel hanagid 1, Jerusalem Isreal |
| 518116345 | | Tmb Pacific Global Management, Sole Proprietorship, Tim Beckett, 187 Dorado Bch E 646, Puerto Rico |
| 518108061 | | Todd William Lubaczewski, Thorbeckelaan 132, 2564 Bt The Hague 2564bt, Netherlan |
| 518108062 | | Yi Lu, De Hoge Kei 103, Weert 6001 Jb, Netherlan |
| aty | *+ | Lowenstein Sandler LLP, One Lowenstein Drive, Roseland, NJ 07068-1791 |
| cr | *+ | Benjamin Mccormack, PO BOX 193, New Castle, NH 03854-0193 |
| cr | *+ | Christopher Worgan, PO BOX 1218, Middlebury, CT 06762-1218 |
| cr | * | Jeanne M Titanski, 325 Siko Road, Honesdale, PA 18431-7807 |
| cr | *+ | Jose Beitia, 3912 Maximilian Ct, Fairfax, VA 22033-2736 |
| cr | *+ | Mackenzie Black, 10009 E Wavelength Ave, Mesa, AZ 85212-9213 |
| cr | *+ | Mark Cherry, 336 West Boggs St, Lexington, GA 30648-2319 |
| cr | *+ | Mark Manning, 1502 Lehigh Ave, Apt 103, Glenview, IL 60026-2044 |
| cr | *+ | Matthew Warman, 8560 Golden Cloud Lane, Knoxville, TN 37931-3164 |
| cr | *+ | Richard R Woods, 645 Rambleton Dr, Vacaville, CA 95688-9246 |
| cr | *+ | Robin S Haspiel, 457 N.E. 2nd St, Williston, FL 32696-2121 |
| cr | *+ | Salvatore DiMarco, 1196 N Carroll St, Hampstead, MD 21074-1681 |
| cr | *+ | Thomas H Sutherland Ira, TD Ameritrade Clearing Custodian, 101 Teal Dr, Wellford, SC 29385-9777 |
| 518111258 | * | Ann Jeudy, 1728 Emory St, Frederick MD 21701-9303 |
| 518109125 | * | Arthur Fletcher, P O Box 2753, Douglas GA 31534-2753 |
| 518114012 | *+ | Avraham C Jaffa, 980 E 19th St, Brooklyn NY 11230-3805 |
| 518108159 | * | Berniebe Antonio Moore, 8553 Raquel Ln, Tallahassee FL 32312-3898 |
| 518115862 | *+ | Bny Mellon, Us Proxy Department, 525 William Penn Place, Suite 0400, Pittsburgh PA 15259-0001 |
| 518189122 | *+ | Bracha Goetz, 771 Stelton Street, Teaneck, NJ 07666-5324 |
| 518118138 | *+ | Bruce Raddock, 410 Lexington Way, Stanardsville VA 22973-3372 |
| 518118139 | * | Bruce Raddock, 410 Lexington Way, Stanardsville VA 22973-3372 |
| 518113127 | *+ | Charles Schwab Bank Ttee, United Airline Pilot Ret Plan, FBO Eugene Joseph Barton, 8 Oak Ct, Spring Lake NJ 07762-2192 |
| 518112517 | * | Christ Barlas, 767 Caribou Rd, Asheville NC 28803-1844 |
| 518115160 | * | Christopher M Kousagan, 7930 Manorgate St, Lewis Center OH 43035-6014 |
| 518115638 | * | Curtis Gilfillan, 3209 Dovetail Hts, Nepean On K2j 3v5, Ontario |
| 518108275 | * | Dariusz Rusnak, Elzbieta Rusnak, 21618 Hobby Horse Ln, Christmas FL 32709-9272 |
| 518116467 | * | Duane Dawes, 114 Cottage Cir, Myrtle Beach SC 29579-7002 |
| 518118194 | * | Dube Burje, 300 Yoakum Pkwy, Apt 1404, Alexandria VA 22304-4061 |
| 518107856 | * | Eric Goodman, 152 Quail Run Rd, Suffield CT 06078-1803 |
| 518106090 | * | Fei-Fan Chan, 999 E Valley Blvd Unit 73, Alhambra CA 91801-0973 |
| 518111339 | * | Fmt Co Cust Ira Rollover, FBO Gilmore House, 8429 Fingerboard Rd, Frederick MD 21704-7618 |
| 518109895 | * | Fmt Co Cust Ira Rollover, FBO Eliseo F Sotelo, 6045 N Lawndale Ave, Chicago IL 60659-3111 |
| 518110357 | * | Fmtc Custodian - Roth Ira, FBO Bruce Barker, 325 N Milton St, Rensselaer IN 47978-2326 |
| 518105101 | * | Frank Willis, 3412 Southmont Dr, Montgomery AL 36105-2211 |
| 518106204 | *+ | Franklin Howard Turner FBO, T Turner Ed Savings Acct, Charles Schwab & Co Inc Cust, 2460 Saxon St, Martinez CA 94553-3434 |
| 518106205 | *+ | Franklin Howard Turner FBO, T Turner Ed Savings Acct, Charles Schwab & Co Inc Cust, 2460 Saxon St, Martinez CA 94553-3434 |
| 518109915 | * | Gary Ganzman, 520 W Meadow Ave, Lombard IL 60148-1534 |
| 518115645 | * | Gary Whelan, 1715 Teakdale, Ottawa On K1c 6m8, Ontario |
| 518105563 | * | Gerald Greer, 8634 Lakewood Ctr, Whistler V8e 0g1, British Columbia |
| 518116353 | * | Gorgui Salif Ngom, A-235 6e Avenue Ave, Lasalle H8p 2l2, Quebec |
| 518106291 | * | Hemant Jain, 17312 Ralphs Ranch Rd, San Diego CA 92127-7868 |
| 518109943 | * | Ilyoung Kim, 11122 N Jason Dr, Dunlap IL 61525-8918 |
| 518129307 | *+ | Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 |
| 518112631 | * | Janet Keith, 4235 Isenhour Road, Kannapolis NC 28081-7405 |
| 518118674 | * | Jarrod L Boyle, 157134 Sonova Rd, Prosser WA 99350-9353 |
| 518117370 | * | Jeffrey Taylor, 514 Bondstone Dr, Dallas TX 75218-1718 |
| 518112084 | * | Jie Liang, 2154 Ponderosa Dr Sw, Rochester MN 55902-1106 |
| 518114500 | *+ | Joseph Aho, 5 Depot St, Worcester NY 12197-7700 |
| 518106551 | *+ | Judith Moskovits, Charles Schwab & Co Inc Cust, 364 N Martel Ave, Los Angeles CA 90036-2516 |
| 518106552 | *+ | Judith Moskovits, Charles Schwab & Co Inc Cust, 364 N Martel Ave, Los Angeles CA 90036-2516 |
| 518105426 | * | Julie Ellen Dixon, 7155 N Finger Rock Pl, Tucson AZ 85718-1405 |
| 518113824 | * | Kenneth L Donaldson, Po Box 1738, Fallon NV 89407-1738 |
| 518105440 | *+ | Kosta Lozevski, Tod Registration, Tod Account, 12621 West Morning Vista, Peoria AZ 85383-2442 |

| | | |
|---|---|---|
| 518105444 | * | Kumar Gaurav, 26984 N 101st Ln, Peoria AZ 85383-8878 |
| 518116649 | * | Kungstradgardsgatan 2, Stockholm, Se-106 70, Sweden |
| 518116650 | * | Kungstradgardsgatan 2, Stockholm, Se-106 70, Sweden |
| 518116651 | * | Kungstradgardsgatan 2, Stockholm, Se-106 70, Sweden |
| 518111577 | * | Lewis Loon, 736 Brunswick Rd, Richmond ME 04357-3112 |
| 518115658 | * | Maitland Russell Misener, Po Box 403, Dorset On P0a 1e0, Ontario |
| 518106767 | * | Marisa Tijerina, 9643 Dale Ave, Sunland CA 91040-1407 |
| 518116129 | * | Mark Hurwitz, 627 Broad Acres Rd, Penn Valley PA 19072-1510 |
| 518107737 | * | Matthew White, 6512 Iris Street, Arvada CO 80004-2934 |
| 518110510 | * | Meitav Dash Trade Ltd $18407, Trust A/C For Customers 7 Esop, Sheshet Hayamim 30, Champion Tower 23r, Bney Brak 512021, Israel |
| 518106823 | * | Michael F Bell, 8201 Orangewood Ave, Stanton CA 90680-3351 |
| 518118756 | * | Michael R Mazrum, 9314 Canyon Rd E Unit 68, Puyallup WA 98371-6393 |
| 518110102 | * | Mohanie Harrinam, 781 Martin Dr, Elgin IL 60120-3137 |
| 518119155 | * | Monsieur Abdelhak Achouri, 3231 Boul Du Versant-Nord, G1x 3v5, Quebec |
| 518119179 | * | Mr Brian Skidmore, 21476 76 Ave, Langley V2y 2e8, British Columbia |
| 518119192 | * | Mr Evert Van Woudenberg, 53 Fairmeadow Ave, North York M2p 1w8, Ontario |
| 518119206 | * | Mr Kenneth Rodger Nash, 41883 James St, St Thomas N5p 4l5, Ontario |
| 518119260 | * | Mr. Brandon Jay Merenick, 69 Milford Cres, Brampton L6s 3e3, Ontario |
| 518119326 | * | Mr. Shawn C Bamford, 2198 Wickerson Rd, London N6k 0c3, Ontario |
| 518119373 | * | Mrs. Tao Lin, 741 Av George-V, Lachine H8s 2r9, Quebec |
| 518119392 | * | Ms. Valarie Mcdonald, 34923 Edgeview Pl, Abbotsford V2s 7r8, British Columbia |
| 518119398 | * | Natexis Banques Populaires, Attn Ct Caen Service Operations, Diverses 10 Rue Roquemonts, 14099 Caen Cedex 9, France |
| 518119400 | * | National Bank Of Greece, 330 El. Venizelou Avenue, 17675 Kallithea, Athens, Greece |
| 518115403 | * | Nicholas Cathcart, 1609 South St., Piqua OH 45356-2757 |
| 518116654 | * | Nordnet Bank Ab, Single Agency Account, Alstroemergatan 39, Se-112 47 Stockholm, Sweden |
| 518106963 | * | Osvaldo Arteaga, 26537 Via Damasco, Mission Viejo CA 92691-2943 |
| 518113847 | * | Pamela Stauffer Rollover Ira, Td Ameritrade Clearing Inc Custodian, 808 Dulce Fountain Way, Henderson NV 89015-5919 |
| 518113850 | * | Paul Izzo, 15545 Minnetonka Cir, Reno NV 89521-7237 |
| 518110827 | * | Philip J Peyregne Jr, 2120 General Adams Ave, Baton Rouge LA 70810-6854 |
| 519040036 | *+ | Primera Analytical Solutions Corp., 259 Wall St., Princeton, NJ 08540-1511 |
| 518116563 | * | Richard David, 3031 Bachman Road, Gaston SC 29053-9552 |
| 518111910 | * | Robert S Levin, Po Box 122, Keego Harbor MI 48320-0122 |
| 518245820 | *+ | SATT PACA CORSE, c/o Barbara L Farley, Esquire, 13 Wilkins Avenue, Haddonfield, NJ 08033-2451 |
| 518245808 | *+ | SATT PACA COURSE, c/o Barbara L. Farley, Esquire, 13 Wilkins Avenue, Haddonfield, NJ 08033-2451 |
| 518107978 | * | Sandra Wear, 12 Valley View Rd, Norwalk CT 06851-1042 |
| 518864889 | *+ | Scott M. Wade, 6317 Central Dr., Mukilteo, WA 98275-4521 |
| 518115471 | * | Scott P Pawlaski, 3818 Philmar Dr, Toledo OH 43623-2231 |
| 518115472 | * | Scott P Pawlaski, 3818 Philmar Dr, Toledo OH 43623-2231 |
| 518118429 | * | Sherry A Biringer, 11210 Winterham Rd, Amelia Ct Hse VA 23002-4601 |
| 518107296 | * | Srikanth Nadendla, 3147 Sweetviolet Dr, San Ramon CA 94582-5051 |
| 518118446 | * | Sumrit Dangol, 2333 Dulles Station Blvd, 240, Herndon VA 20171-6247 |
| 518116299 | * | Ushasree Parupalli, 296 Prospect Ave, Downingtown PA 19335-2831 |
| 518112838 | * | Vincent Ceniza, 4406 Clifton Dr, Hope Mills NC 28348-5715 |
| 518112839 | * | Vincent Ceniza, 4406 Clifton Dr, Hope Mills NC 28348-5715 |
| 518117927 | * | Walid Hikal, 5208 11th St Apt 220n, Lubbock TX 79416-4444 |
| 518116305 | *+ | Wayne Baxter, 175 Pearl St, Wellsboro PA 16901-7457 |
| 518113689 | * | Weiqing Cheng, 87 Tennyson Drive, Plainsboro NJ 08536-3016 |
| 518107528 | *+ | William Moskovits, Uta Charles Schwab & Co Inc, 364 N Martel Ave, Los Angeles CA 90036-2516 |
| 518107529 | *+ | William Moskovits, Uta Charles Schwab & Co Inc, 364 N Martel Ave, Los Angeles CA 90036-2516 |
| 518107530 | *+ | William Moskovits, Uta Charles Schwab & Co Inc, 364 N Martel Ave, Los Angeles CA 90036-2516 |
| 518115684 | * | Zachary Dsouza, 5 Jacques Rd, Scarborough On M1x 1z1, Ontario |
| 518107567 | * | Ziming Li, 3652 Claremont St, Irvine CA 92614-6613 |
| 518841597 | *+ | Zinora Ann Koven-Szumski, 189 Peninsula Drive, Bear Creek Township, PA 18702-8294 |
| 518841004 | *+ | elliot maza, 550 sylvan avenue, suite 102, englewood cliffs, NJ 07632-3115 |
| cr | ##+ | Cody Buczko, 49 Pineview Drive, Oregon, OH 43616-2636 |
| 518105579 | ##+ | Aaditya Bansal, 35436 Monterra Cir, Union City CA 94587-8074 |
| 518116873 | ## | Aaron Avery, 501 Sunrise Canyon Drive 5206, Universal City TX 78148-3559 |
| 518116425 | ## | Aaron Brown, 771 Maple Street, Spartanburg SC 29302-1447 |
| 518116874 | ## | Aaron Davis, 2024 Lexington Pl, Bedford TX 76022-7634 |
| 518105583 | ## | Aaron Kurek, 17430 Matinal Rd Apt 4421, San Diego CA 92127-5304 |
| 518117964 | ## | Aaron Oliver, 1878 Roberta St, Salt Lake City UT 84115-2116 |
| 518110616 | ## | Aaron Ouimette, 4956 Cordes Street A, Fort Campbell KY 42223-3624 |

| | | |
|---|---|---|
| 518105291 | ## | Aaron Postillion, 1726 N Forgeus Ave, Tucson AZ 85716-3035 |
| 518113032 | ## | Aayush Gupta, 60 Roosevelt Ave Apt 3302, Carteret NJ 07008-2487 |
| 518111983 | ## | Abdu Hassan, 5800 2nd Street Northeast, Fridley MN 55432-5406 |
| 518105588 | ## | Abdulilah Alzayyat, 7855 Canyon Meadow Cir. Apt G, Pleasanton CA 94588-4734 |
| 518108074 | ## | Abel Desvergunat, 7080 Nw 174th Ter Apt 103, Hialeah FL 33015-1158 |
| 518108075 | ## | Abelardo Bastori, 15893 Sw 84th St, Miami FL 33193-5254 |
| 518105590 | ## | Abha Gulati, 2210 Stockton St Apt 2053, San Francisco CA 94133-1520 |
| 518109699 | ## | Abhay Kant Khetan, 360 East South Water Street, 2905, Chicago IL 60601-4140 |
| 518110733 | ## | Abhishek Alluri, 10720 Linkwood Ct 713, Baton Rouge LA 70810-2945 |
| 518113896 | ##+ | Abiel Urena, 250 N Terrace Ave Floor 2, Mount Vernon NY 10550-1011 |
| 518112457 | ## | Abigail Colon, 103 Druid Ct, Jacksonville NC 28546-8610 |
| 518116880 | ## | Abiye Getabicha Dirasse, 3311 Red River St Apt 210, Austin TX 78705-2645 |
| 518105593 | ## | Adalberto Morales, 1095 Calle Las Palmas, El Cajon CA 92021-6931 |
| 518105594 | ## | Adam Emsley, 160 Monterey Boulevard 16, San Francisco CA 94131-3252 |
| 518113903 | ##+ | Adam Gronowski, 6112 Metropolitan Ave, Ridgewood NY 11385-2640 |
| 518115814 | ##+ | Adam Hambrick, 8250 Remington Drive, Pittsburgh PA 15237-6239 |
| 518109703 | ## | Adam J Chladny, 304 Trefoil St., Savoy IL 61874-8534 |
| 518113749 | ##+ | Adam L Bachrach &, Deborah L Bachrach Jt Ten, 1800 N Green Valley Pkwy, Apt 1314, Henderson NV 89074-5822 |
| 518109103 | ## | Adam Love, 407 Ginger Cir, Lagrange GA 30240-3934 |
| 518116669 | ##+ | Adam Nemeth, 4805 Moonlight Meadow Way Apt, 201, Knoxville TN 37912-4575 |
| 518105597 | ## | Adam Newnam, 1260 Grand Avenue, Oroville CA 95965-4228 |
| 518115093 | ## | Adam Oakerson, 468 Kathleen Street, Akron OH 44303-1936 |
| 518105598 | ## | Adam Thielmann, 816 Isthmus Ct, San Diego CA 92109-7770 |
| 518115094 | ## | Adam Wade, 844 N Rock Rd, Ontario OH 44903-8236 |
| 518113035 | ## | Adarsh Patel, 2116 Plaza Dr, Woodbridge NJ 07095-1130 |
| 518105210 | ## | Adel Mohammed, 100 Park Drive 836, Maumelle AR 72113-7431 |
| 518105601 | ## | Adrian Morales-Pichardo, 68285 Bella Vista Rd, Cathedral City CA 92234-5605 |
| 518116883 | ## | Adrian Rocha, 4116 Violet Ave, Mcallen TX 78504-5474 |
| 518118097 | ## | Adrienne Gainer, 2011 Maplewood Avenue, Richmond VA 23220-5814 |
| 518109563 | ##+ | Aegon Usa Ttee, Transamerica Profit Sharing Pl, FBO Jacob E Lewis, 2107 Rockford Rd Sw Apt 8, Cedar Rapids IA 52404-2563 |
| 518109506 | ## | Aerial Seto, 92-977 Makakilo Dr 28, Kapolei HI 96707-1374 |
| 518107575 | ## | Ahasuerus Mcdonald, 2955 Cherry St, Denver CO 80207-2633 |
| 518105606 | ## | Ahmadjon Karimov, 1221 Peach Ave, El Cajon CA 92021-4917 |
| 518115095 | ## | Ahmed Egeh, 4999 Kingshill Dr Apt 202, Columbus OH 43229-5536 |
| 518105609 | ## | Ahmet Gonen, 3803 Marquette Place 2g, San Diego CA 92106-1021 |
| 518113915 | ##+ | Ainsley Augustus Brown, 233 Millington Rd, Cortlandt Manor NY 10567-1637 |
| 518112464 | ## | Akash Laiker, 9018 Otter Creek Dr Apt C, Charlotte NC 28277-0291 |
| 518107576 | ##+ | Alan Hengstler, 3240 Borrossa St, Greeley CO 80634-8899 |
| 518116891 | ## | Alan Simon Rabinovich, Lina Rabinovich, 7210 Ellaview Ln, Austin TX 78759-3061 |
| 518111600 | ## | Alan Thomas, 3672 Carmel Dr, Troy MI 48083-5303 |
| 518108091 | ## | Alberto Camacho, 1111 Elkcam Boulevard, Deltona FL 32725-2808 |
| 518116893 | ## | Alberto Matta, 5810 Worth Pkwy Apt 1184, San Antonio TX 78257-5507 |
| 518116894 | ## | Alecia Yancy, 3702 Frankford Rd Apt 13202, Dallas TX 75287-7808 |
| 518105624 | ## | Alejandro Acevedo, 817 Eta Street Apt 2807, National City CA 91950-1430 |
| 518108092 | ## | Alejandro Garcia, 2621 Ne 17th St, Fort Lauderdale FL 33305-3506 |
| 518110868 | ## | Alejandro Perez, 979 Falmouth Rd A30, Hyannis MA 02601-2300 |
| 518110869 | ## | Aleksandar Mitrovik, 360 Upper County Rd, South Dennis MA 02660-3769 |
| 518109709 | ## | Aleksandr Ratchkov, Roth Ira Vftc As Custodian, 331 Arapahoe Trl, Carol Stream IL 60188-1705 |
| 518109708 | ## | Aleksandr Ratchkov, 331 Arapahoe Trail, Carol Stream IL 60188-1705 |
| 518111602 | ## | Alex Bailey, 1500 Ottawa Beach Road 24, Holland MI 49424-2516 |
| 518110737 | ## | Alex Mcintyre, 81012 Dawsey Rd, Covington LA 70435-8443 |
| 518113752 | ## | Alex Molk, 1350 Kelso Dunes Avenue 1717, Henderson NV 89014-7871 |
| 518109711 | ## | Alex Sincere, 2424 Lincoln St, Evanston IL 60201-2151 |
| 518110522 | ## | Alex Stephenson, 3314 Mccomas South, Wichita KS 67217-1159 |
| 518107577 | ## | Alexa Bills, 4721 Falcons Hood Point, Colorado Springs CO 80922-2387 |
| 518105635 | ## | Alexa Mendez, 1855 Bayview Hts Dr Apt 4, San Diego CA 92105-5533 |
| 518116895 | ## | Alexander Athanason, 4613 Calmont Avenue, Fort Worth TX 76107-5421 |
| 518108095 | ## | Alexander Cheek, 830 West Hogle Avenue, Deland FL 32720-3216 |
| 518111603 | ##+ | Alexander Hollenbeck, 1205 Forest Ln, Mount Pleasant MI 48858-3312 |
| 518108096 | ## | Alexander James Mcghee, 758 Nw 18th Ter, Gainesville FL 32603-1237 |
| 518110874 | ##+ | Alexander Karleskent, 76 Taylor Street, Chicopee MA 01020-2731 |
| 518116896 | ## | Alexander Rodriguez, 1 Enchanted Ct, Mansfield TX 76063-5172 |
| 518111247 | ## | Ali Yar, 19 Ewing Drive, Reisterstown MD 21136-3637 |

| | | |
|---|---|---|
| 518108100 | ## | Alicia Durrant, 5617 Legacy Crescent Pl 204, Riverview FL 33578-3894 |
| 518105648 | ##+ | Alina Duffell, 809 Courtyards Loop, Lincoln CA 95648-7215 |
| 518108102 | ## | Alla Abato, 6481 Aragon Way Apt 204, Fort Myers FL 33966-4750 |
| 518115099 | ##+ | Allan Daunheimer, 4069 Slipperywood Pl, Dayton OH 45424-4911 |
| 518113942 | ##+ | Allan M Fernandez, 512 Reynolds Rd Apt N21, Johnson City NY 13790-1397 |
| 518115826 | ##+ | Allen W Scholl, 31 Millard Rd, Hershey PA 17033-1980 |
| 518111248 | ## | Allison Jackson, 11408 Fawnbridge Dr, Hagerstown MD 21742-8177 |
| 518116902 | ## | Altaf Prasla, 1200 Shannon Oaks Trail, Austin TX 78746-7303 |
| 518116381 | ## | Alyssa Collins, 1084 Hartford Avenue, Johnston RI 02919-7148 |
| 518113947 | ##+ | Alyssa Marro, 3494 Stratford Rd, Wantagh NY 11793-3015 |
| 518107579 | ## | Amanda C Earle, Tod Registration, 2840 Gray St, Wheat Ridge CO 80214-8124 |
| 518113949 | ## | Amanda Manoyrine C/F, Ramon R Manoyrine Jr Utma/Ny, 1094 Cramer Ct, North Baldwin NY 11510-1218 |
| 518109112 | ## | Amanda Myers, 136 Grady Avenue C5, Athens GA 30601-1959 |
| 518118537 | ## | Amanda Phillips, 2117 Waverly Place North Apt 1, Seattle WA 98109-2421 |
| 518116671 | ## | Amanda Rorick, 4010 Summit Drive, Greenbrier TN 37073-5779 |
| 518115827 | ##+ | Amber Lebosky, 334 W Cottage Pl, York PA 17401-3502 |
| 518112431 | ## | Amber Quattlebaum, 2214 Central Pl A, Missoula MT 59804-5111 |
| 518105657 | ## | Amber Renish, 1617 Maplewood St, La Verne CA 91750-3930 |
| 518116672 | ## | Amir Shaikh, 204 British Woods Dr, Nashville TN 37217-3336 |
| 518113050 | ## | Amit Pandey, 151 Carlton Club Dr, Piscataway NJ 08854-3115 |
| 518118108 | ##+ | Amr Gohar, 1515 Jefferson Davis Hwy Apt, 1119, Arlington VA 22202-3313 |
| 518113051 | ## | Amy Patel, 604 Regency Dr, Franklin NJ 08823-1689 |
| 518113754 | ## | Amy Turner, 8258 Saddleback Ledge Ave, Las Vegas NV 89147-5002 |
| 518108109 | ## | Ana Bascunan, 2839 Sw 39th Ave, Gainesville FL 32608-6708 |
| 518111608 | ##+ | Anand Kamdar, 27727 Gateway Blvd Apt G-303, Farmington Hills MI 48334-5014 |
| 518113956 | ##+ | Anant Garje, 128 C Eastwood Drive, Clifton Park NY 12065-4272 |
| 518115832 | ## | Anat Schor, 8652 Pathfinder Rd, Breinigsville PA 18031-1469 |
| 518113957 | ##+ | Andjela Stefanovic, 437 27th Avenue Apt 1f, Queens NY 11102-4521 |
| 518109113 | ## | Andre Harden-Rivera, 5122 Lakeview Court, Austell GA 30106-2740 |
| 518116911 | ## | Andre Maurice Byrd, 3305 Rusack Dr, Killeen TX 76542-6442 |
| 518116912 | ## | Andre Moreau, 405 Indian Blanket Street, San Marcos TX 78666-7350 |
| 518110878 | ##+ | Andrea M Lysy, 41a Berkshire Heights Rd, Gt Barrington MA 01230-1543 |
| 518109724 | ##+ | Andrea Ohlhausen, 628 Connecticut Ave, Naperville IL 60565-4398 |
| 518105301 | ## | Andrea Wenning, 7990 East Snyder Road 11101, Tucson AZ 85750-9022 |
| 518105670 | ## | Andres Flores, 5581 Molino Way, Riverside CA 92509-6727 |
| 518111252 | ## | Andrew Barry, 535 Donner Way, Millersville MD 21108-1675 |
| 518112961 | ## | Andrew Berry Topliffe, 84 Modena Dr, Concord NH 03303-1550 |
| 518108114 | ## | Andrew Bourke, 2104 Bluff View Rd, Jacksonville FL 32259-6238 |
| 518116915 | ## | Andrew Breland, 11515 Waterbury, San Antonio TX 78251-3218 |
| 518109726 | ## | Andrew Castillo, 1903 Burlington Avenue, Lisle IL 60532-1722 |
| 518109115 | ## | Andrew Deriemacker, 1404 Brookhaven Cir Ne, Atlanta GA 30319-5412 |
| 518109727 | ##+ | Andrew F Sassin, 2522 W Shakespeare Ave 1, Chicago IL 60647-0499 |
| 518113963 | ##+ | Andrew Foster, 6142 Diffin Rd, Cicero NY 13039-7301 |
| 518108115 | ## | Andrew Griffon, 6710 36th Ave E 95, Palmetto FL 34221-8641 |
| 518112200 | ## | Andrew Helgemo, 537 East Edgewood Street, Springfield MO 65807-3634 |
| 518109730 | ## | Andrew Hosick, 19524 E Cr 330n, Charleston IL 61920-6711 |
| 518115837 | ## | Andrew Ingram, 721 W Fisher Ave, Philadelphia PA 19120-2725 |
| 518118540 | ## | Andrew Kurtz, 15001 35th Ave W 4-206, Lynnwood WA 98087-2372 |
| 518109731 | ## | Andrew Lello, 862 N Ashland Ave 1f, Chicago IL 60622-7532 |
| 518115106 | ## | Andrew Lesak, 10541 Clearlake Dr, Painesville OH 44077-5925 |
| 518116917 | ## | Andrew M Soliz, 10135 Maple Rnch, San Antonio TX 78245-1847 |
| 518110879 | ## | Andrew Moylan, 77 Pond Avenue Apt 1108, Brookline MA 02445-7115 |
| 518111609 | ## | Andrew Murrell, 475 E Marshall St, Ferndale MI 48220-2578 |
| 518111610 | ## | Andrew Phillips, 2723 Fox Hollow Ct, Lake Orion MI 48360-1717 |
| 518113058 | ## | Andrew Puk, 6405 Tanglewood Drive, Mays Landing NJ 08330-1934 |
| 518115108 | ## | Andrew Ranot, 4359 Times Square Blvd., Dublin OH 43016-7108 |
| 518112896 | ## | Andrew Reardon, 905 16th St, Stanton NE 68779-2129 |
| 518105211 | ## | Andrew Reed, 1343 Sunnyside Terrace, Van Buren AR 72956-7593 |
| 518105679 | ## | Andrew Sapeta, 11200 Creekhaven Ct, Auburn CA 95602-9591 |
| 518116919 | ## | Andrew Soliz, 10135 Maple Ranch, San Antonio TX 78245-1847 |
| 518115839 | ##+ | Andrew Tatum, 511 Center St, Slippery Rock PA 16057-1210 |
| 518109734 | ## | Andrew Valde, 4433 Westbridge Ct, Hoffman Estates IL 60192-1144 |
| 518116920 | ## | Andrew Walker, 2110 La Salle Ave Apt 103e, Lubbock TX 79407-1476 |

| | | |
|---|---|---|
| 518105682 | ## | Andrew Wang, 7667 Shoreline Dr, Stockton CA 95219-4591 |
| 518110881 | ## | Andrey Moyko, 31 Iroquois St Rear Unit, Roxbury Crossing MA 02120-2810 |
| 518109735 | ## | Andriy Chaley, 2834 N Lockwood Ave Apt. 2a, Chicago IL 60641-4961 |
| 518108118 | ## | Andy De Oleo, 5174 Millenia Boulevard 102, Orlando FL 32839-5691 |
| 518108119 | ## | Andy Ferreras, 13036 Waterford Wood Cir 105, Orlando FL 32828-6053 |
| 518109737 | ## | Andy Gaydos, 4 Cloverhill Cir, Bloomington IL 61705-3300 |
| 518108120 | ## | Andy Michel, 11137 Pondview Dr, Apt G, Orlando FL 32825-6034 |
| 518110741 | ## | Anedra Scott Robertson, 1952 Ormond Blvd A203, Destrehan LA 70047-3024 |
| 518105304 | ## | Angela Day, 9815 N 183rd Dr, Waddell AZ 85355-4359 |
| 518105054 | ## | Angela Green, 31 Endl Ave, Fort Rucker AL 36362-2221 |
| 518105692 | ## | Angelia Rayside, 8566 Twin Trails Dr, Antelope CA 95843-5009 |
| 518118111 | ## | Angshuman Biswas, 302 Land Or Dr, Ruther Glen VA 22546-1241 |
| 518105695 | ## | Anil Gummadi, 771 N Fair Oaks Ave Apt 4, Sunnyvale CA 94085-3137 |
| 518118542 | ##+ | Anil Kanakkuzhiyil Pappy, 22500 Southeast 56th Street, 9-202, Issaquah WA 98029-5248 |
| 518108125 | ##+ | Anita L Dobson, 175 Richbourg Ave, Shalimar FL 32579-1222 |
| 518111256 | ## | Ankur C Misra, 11441 Saddleview Place, North Potomac MD 20878-3862 |
| 518118114 | ## | Anna N Johnson, 10521 Big Horn Drive, Fredericksburg VA 22407-3706 |
| 518115844 | ## | Anna Rudbarg, Tod, 421 Morris Rd Apt D97, Wayne PA 19087-3005 |
| 518105703 | ## | Anon Cheewakarn, 788 Laurel Walk Apt B, Goleta CA 93117-3051 |
| 518107816 | ## | Anthony Antonucci, 26 Sherwood Dr, Westport CT 06880-6624 |
| 518118544 | ## | Anthony Caldarazzo, 17650 134th Ave Se J106, Renton WA 98058-6864 |
| 518110888 | ## | Anthony Diaz, 541 Haverhill St 2b, Lawrence MA 01841-4256 |
| 518110890 | ##+ | Anthony Lasorsa, 14 Simard Dr Apt 6, Chicopee MA 01013-3941 |
| 518110889 | ##+ | Anthony Lasorsa, 14 Simard Drivew Apt 6, Chicopee MA 01013-3941 |
| 518115116 | ## | Anthony Miller, 3545 Bent Tree Lane Apt 103, Stow OH 44224-2988 |
| 518117970 | ## | Anthony Velez, 881 S 830 E, Orem UT 84097-4702 |
| 518115849 | ## | Anthony White Ii, 1853 E Cambria St, Philadelphia PA 19134-3549 |
| 518116677 | ## | Anthony Wooten, 433 Parkside Circle 433, Lebanon TN 37087-3953 |
| 518113073 | ##+ | Antoinette Cooper, 88 Pine St Apt1, Mount Holly NJ 08060-2157 |
| 518105710 | ## | Anton Bortnyk, 3744 Napa Way, Palmdale CA 93550-7945 |
| 518108133 | ## | Antonia Elliott, 6305 Newtown Circle A1, Tampa FL 33615-3603 |
| 518109639 | ##+ | Anurag Mittal, 6200 N River Pointe Dr Apt, F104, Boise ID 83714-1859 |
| 518118117 | ## | Anyea Suttles, 1640 Johnson Rd Apt 125a, Petersburg VA 23805-1247 |
| 518109564 | ## | Aquib Iqbal Mohammed, 2223 63rd St 201, Des Moines IA 50322-5052 |
| 518113075 | ## | Aquila Byers, 141 Walton St, Englewood NJ 07631-4918 |
| 518105715 | ## | Aram Shakhbekyan, 3250 Fairesta Street Apt C13, La Crescenta CA 91214-2660 |
| 518108135 | ## | Arcadio R Yabut Iii, 5071 Olivia Rd, Venice FL 34293-6344 |
| 518112962 | ## | Ariel Sallemi, 468 Ten Rod Rd, Farmington NH 03835-4130 |
| 518111262 | ## | Arindam Lahiri, 722 Clopper Rd Apt 34, Gaithersburg MD 20878-1330 |
| 518110895 | ## | Arisnaldo Rosario, 23 Bigelow St 1, Lawrence MA 01843-1242 |
| 518113993 | ##+ | Arjun Sudhanva Naik, 239 Palmdale Dr Apt 7, Buffalo NY 14221-4019 |
| 518113077 | ## | Arjun Vedmurthy, 25 Senate Pl Apt 256, Jersey City NJ 07306-6130 |
| 518105720 | ## | Armen Bekverdyan, 417 N Louise St 104, Glendale CA 91206-2267 |
| 518118118 | ## | Arnaldo J Quintino, 1008 Edgewater Ct, Fredericksburg VA 22401-2781 |
| 518105723 | ## | Arpit Shah, 8540 Costa Verde Blvd Apt 4309, San Diego CA 92122-1171 |
| 518115118 | ## | Art Moran, 19640 Hilliard Boulevard, Rocky River OH 44116-2927 |
| 518116944 | ## | Ashley Alkek, 1510 Newning Ave, Austin TX 78704-2535 |
| 518112863 | ## | Ashley Gartner-Fajardo, 3400 Frost Lane, Bismarck ND 58503-5863 |
| 518109749 | ## | Ashley Morales, 369 Towne St, Gilberts IL 60136-9750 |
| 518114002 | ##+ | Ashley Parker, 309 Homecrest Dr, Buffalo NY 14226-1215 |
| 518111990 | ## | Ashley Streitz, 1125 W 28th St 212, Minneapolis MN 55408-2017 |
| 518109750 | ## | Ashley Trownsell, 753 Fotis Drive 13, Dekalb IL 60115-6568 |
| 518105738 | ##+ | Ashok Thota, 47530 Fortner St, Fremont CA 94539-7428 |
| 518109128 | ## | Ashok V Bhagavatula, 485 Springberry Ct, Alpharetta GA 30005-6465 |
| 518116946 | ## | Ashton Mccann, 227 Trafalgar Rd, San Antonio TX 78216-5131 |
| 518112203 | ##+ | Atsu Atitsogbui, 119 Fox Creek Dr, O Fallon MO 63385-8824 |
| 518108145 | ## | Audison Beaubrun, 3151 South Babcock Street 76, Melbourne FL 32901-6957 |
| 518117973 | ## | Audra Spangler, 612 East Center Street, Logan UT 84321-4754 |
| 518110899 | ## | Austin George Koning, Po Box 729, Byfield MA 01922-0729 |
| 518115120 | ## | Austin Scott Young, 4825 Lefferson Rd, Middletown OH 45044-6808 |
| 518113091 | ##+ | Aviv Florenthal, 69 Washington St, Harrison NJ 07029-1819 |
| 518109754 | ## | Awopola Jumbo, 215 2 River Court, Romeoville IL 60446-5001 |
| 518116953 | ## | Ayan Chandra, 1800 Laminar Creek Rd, Cedar Park TX 78613-5842 |

| | | |
|---|---|---|
| 518114014 | ##+ | Ayesha Islam, 2047 Haviland Ave, Bronx NY 10472-5205 |
| 518116957 | ## | Babita Khadka Neupane, 4900 Medical Drive 1514, San Antonio TX 78229-4332 |
| 518118124 | ## | Bahtiyar Palani, 10837 Gambril Dr 11, Manassas VA 20109-6556 |
| 518111626 | ## | Bailey Ransome, 45129 Cass Ave 2, Utica MI 48317-5508 |
| 518113756 | ## | Bairam Ghaly, 9822 Twin Mill St, Las Vegas NV 89178-4868 |
| 518107591 | ##+ | Bank Of America N.A. Ttee, Aecom 401(K) For Con, Fao David M James, 8276 Kinnikinnik Ln, Rye CO 81069-8712 |
| 518116961 | ##+ | Banti Chowdhury, 4640 Hedgcoxe Rd, Apt 1616, Plano TX 75024-3900 |
| 518105311 | ## | Bao Do, 5627 N 16th St Apt D4, Phoenix AZ 85016-2926 |
| 518113757 | ## | Barbara Baker, 7182 Clear Range Ave, Las Vegas NV 89178-8021 |
| 518108151 | ## | Barbara N Oneal, 7200 8th St N, St Petersburg FL 33702-5826 |
| 518112481 | ## | Barry Cobb, 175 Carriage Club Drive 1-204, Mooresville NC 28117-9006 |
| 518113098 | ## | Baturay Balkanli, 258 Day Ave, Fairview NJ 07022-1710 |
| 518115122 | ## | Beau Perry, 5744 Bixbywoods Court C, Columbus OH 43232-2417 |
| 518105752 | ## | Becky Gockel, 3042 Old Country Ave, Rosamond CA 93560-7600 |
| 518111636 | ## | Ben Kim, 3125 Woodland Hills Dr Apt 31, Ann Arbor MI 48108-4202 |
| 518116967 | ## | Bendell Britton, 5400 W Parmer Ln 1012, Austin TX 78727-3915 |
| 518110302 | ## | Benjamin Barnes, 41 Hunters Rdg, Lafayette IN 47905-7924 |
| 518116438 | ## | Benjamin Daugherty, 8 Blacksmith Circle, Beaufort SC 29906-8560 |
| 518113759 | ##+ | Benjamin J Kilduff, 1400 Ave Of The Oaks Unit 239, Sparks NV 89431-4595 |
| 518105759 | ## | Benjamin Lang, 575 Pierce, Apt 406, San Francisco CA 94117-2459 |
| 518111995 | ## | Benjamin P Wasche, 4139 6th St Ne, Minneapolis MN 55421-2865 |
| 518115855 | ##+ | Benjamin S Wallen, 3420 Carlisle Pike, New Oxford PA 17350-9759 |
| 518105761 | ## | Benjamin Ulmer, 1072 Reed Ave 53, Sunnyvale CA 94086-8414 |
| 518109760 | ## | Benjamin Wallace, 2716 34th Street 7, Rock Island IL 61201-5623 |
| 518116972 | ## | Bernadette Kimbrough, 126 County Rd 2802, Cleveland TX 77327-8199 |
| 518105765 | ## | Bernadine Lisiukoff, 236 Brookwood Avenue, Santa Rosa CA 95404-5244 |
| 518109762 | ## | Bhasker Sambar, 770 Court Of Birch 1, Vernon Hills IL 60061-2636 |
| 518108163 | ## | Bianca D Hannigan, 25188 Marion Ave Apt 15, Punta Gorda FL 33950-4155 |
| 518108164 | ## | Bienvenido Gonzalez, 8020 Northwest 96th Terrace, 201, Tamarac FL 33321-1356 |
| 518114029 | ##+ | Bill Parkinson, 47 Madeline Road, Ridge NY 11961-2943 |
| 518115125 | ## | Billy J Scott, 397 Lakelly Rd, Wilmington OH 45177-8648 |
| 518115535 | ## | Billy Lance Maxwell, 2800 N 23rd St Apt 213, Broken Arrow OK 74014-1999 |
| 518118555 | ## | Billy Miller, 450 Monroe Ave Ne 203, Renton WA 98056-8424 |
| 518116983 | ## | Bimala Basnet, 218 Pierce Dr, Mabank TX 75156-9046 |
| 518112485 | ## | Blake Sands, 245 Bayleaf Dr, Raeford NC 28376-7799 |
| 518110903 | ## | Blake Young, 27 Sheridan Ave 2, Medford MA 02155-4021 |
| 518112486 | ## | Bobbie Nicoletta, 1129 Midland Terrace, Durham NC 27704-5139 |
| 518109508 | ## | Bobby Burton, 162 Warren Ct 102, Wahiawa HI 96786-6352 |
| 518118556 | ## | Bok Oh, 1305 158th St Sw, Lynnwood WA 98087-6510 |
| 518108166 | ## | Brad Frost, 112 West Genesee Street, Tampa FL 33603-3629 |
| 518107595 | ## | Bradford Adams, 5250 Cherry Creek South Drive, Apt 10i, Denver CO 80246-2715 |
| 518118558 | ## | Bradley Blankenship, 100 Taylor Ave N, Apartment A405, Seattle WA 98109-5034 |
| 518111643 | ##+ | Bradley Reddinger, 902 6th St, Iron Mountain MI 49801-2014 |
| 518111271 | ## | Bradley S Cohen, 6429 Rockforest Drive, 307, Bethesda MD 20817-7940 |
| 518112488 | ## | Bradly Morris, 282 Cutting Edge Road, Sylva NC 28779-0708 |
| 518118131 | ## | Brady A Witter, 4400 4th St N Apt 204, Arlington VA 22203-3049 |
| 518118878 | ## | Brady Denoyer, 523 North 9th Street, Manitowoc WI 54220-4015 |
| 518118879 | ## | Brady Reetz, 126 East North Street, New Auburn WI 54757-8522 |
| 518115536 | ## | Bran Whitcomb, 12526 East 20th Street, Tulsa OK 74128-6627 |
| 518105782 | ## | Brandon Cook, 27159 Forest Oak Rd, Pioneer CA 95666-8820 |
| 518109769 | ## | Brandon Gartland, 2112 W Foster Ave 2s, Chicago IL 60625-1274 |
| 518109567 | ## | Brandon Horbach, 101 2nd Ave 217, Des Moines IA 50309-4785 |
| 518110306 | ## | Brandon Johnson, 1009 W Ewing St, Clinton IN 47842-1433 |
| 518105784 | ## | Brandon Martinez, 215 Sansome St, Salinas CA 93907-2138 |
| 518118132 | ## | Brandon Mcpherson, 210 Randolph St, Ashland VA 23005-2140 |
| 518109771 | ## | Brandon Michael Sirota, 25 W 55th St, Westmont IL 60559-2214 |
| 518112902 | ##+ | Brandon Pecha, 6687 Giles Road 205, La Vista NE 68133-2259 |
| 518109137 | ## | Brandon Rosonina, 2690 Moon Chase Ln, Buford GA 30519-5363 |
| 518105786 | ## | Brandon Rugg, 1298 Antelope Creek Dr 1118, Roseville CA 95678-3610 |
| 518118561 | ## | Brandon Vinson, 2223 202nd St. E., Spanaway WA 98387-7204 |
| 518109772 | ## | Brandon Wilkerson, 169 Prairie Turn, Cabery IL 60919-5505 |
| 518116997 | ## | Brandon Youngblood, 7204 Angel Fire Dr, Plano TX 75025-2617 |
| 518108173 | ## | Brandyn Trattner, 1825 Northeast 23rd Street, Cape Coral FL 33909-4638 |

| | | |
|---|---|---|
| 518114044 | ##+ | Brendan Woodruff, 488 Broadway Unit 415, Albany NY 12207-2915 |
| 518112001 | ## | Brent Wassell, 11343 Stratton Ave Apt 204, Eden Prairie MN 55344-4477 |
| 518112493 | ## | Breshonda Sutton, 1900 Brentmoor Dr 117, Raleigh NC 27604-2078 |
| 518105794 | ## | Bret Cram, 215 Union Avenue Apt 340, Campbell CA 95008-3504 |
| 518115538 | ## | Bret Wilmon, 1402 N Vinita Ave Unit 5, Tahlequah OK 74464-6483 |
| 518109510 | ##+ | Brett H Eberhardt, 1120 Pensacola Street, Honolulu HI 96814-1630 |
| 518112386 | ## | Brian Bloodsworth, 282 Big Lake Road Apt 59, Biloxi MS 39531-3708 |
| 518111647 | ## | Brian Boyce, 1106 Jackson Street Northwest, Grand Rapids MI 49504-5440 |
| 518105320 | ##+ | Brian J Caruthers &, Jessica Caruthers, Comm/Prop, 1370 W Armstrong Way, Chandler AZ 85286-6922 |
| 518112903 | ## | Brian Lynch, 6776 S 182nd Ct, Omaha NE 68135-1704 |
| 518105802 | ## | Brian Marcial, 1709 86th Ave, Oakland CA 94621-1563 |
| 518105025 | ##+ | Brian Reilly, Psc 103 Box 5258, Apo 09603-0053, Ae 09603-0053 |
| 518105063 | ## | Brian Rudolph, 540 Hooper Lane, Munford AL 36268-5293 |
| 518115540 | ## | Brian Stoops, Po Box 26, Cashion OK 73016-0026 |
| 518110528 | ##+ | Brian Urton, 1529 W Douglas Ave, Wichita KS 67213-4062 |
| 518112387 | ## | Brian Whitmon, 2063 Woodfield Ln, Biloxi MS 39532-3350 |
| 518111651 | ## | Brian Wilkerson, 4569 Blackfoote Way, Okemos MI 48864-2214 |
| 518105806 | ## | Bridget Baville, 2694 Vista Monte Cir, Chino Hills CA 91709-4000 |
| 518105807 | ## | Bridget Brooks, 37171 Sycamore St 1012, Newark CA 94560-3984 |
| 518112865 | ## | Bridget Edwards, 1325 27th St Se Lot 800, Minot ND 58701-5214 |
| 518117003 | ## | Brie Neighmond, 3100 Carlisle St Apt 3111, Dallas TX 75204-1519 |
| 518110748 | ## | Brittany Bertrand, 1513 Hunter Drive, Lake Charles LA 70615-4938 |
| 518111652 | ## | Brittney Affholter, 15590 27 Mile Road, Ray MI 48096-3400 |
| 518110310 | ## | Brock C Craig, 11323 Shoreview Ln, Indianapolis IN 46236-8625 |
| 518108184 | ## | Broderick Miles Hibbert, 9837 Cobblestone Creek Drive, Boynton Beach FL 33472-4453 |
| 518112210 | ## | Brooke Ahart, 802 North Shaw Street, Richmond MO 64085-1259 |
| 518115135 | ## | Brooke Wirth, 09087 State Route 127, Sherwood OH 43556-9600 |
| 518113764 | ## | Brooks Potts, 6201 East Lake Mead Boulevard, 240, Las Vegas NV 89156-6997 |
| 518117985 | ##+ | Bruce A Sherman &, Gabrielle P Sherman Ten Com, 244 E 2460 S, Price UT 84501-4591 |
| 518115879 | ##+ | Bruce Basselgia, 18 East Brookfield Drive, Lebanon PA 17046-1800 |
| 518116383 | ## | Bryan C Orcutt, 78 Putnam Pike, Johnston RI 02919-2078 |
| 518115880 | ## | Bryan Herr, 3612 Winona St, Philadelphia PA 19129-1623 |
| 518116690 | ## | Bryan Lee Harrison, 18 Peyton Ridge Cv, Collierville TN 38017-3796 |
| 518108187 | ## | Bryan M Rambo, 1449 Eastfield Dr, Clearwater FL 33764-2525 |
| 518117006 | ## | Bryce Massengill, 4603 Cypresswood Dr A14, Spring TX 77379-8339 |
| 518107605 | ## | Brysen Keith, 16010 E Maplewood Dr, Centennial CO 80016-3052 |
| 518112501 | ## | Bryson Pryor, 108 Brinkley Rd, Greenville NC 27858-6747 |
| 518105216 | ## | Caleb Smith, 8911 Merrymen Rd, Sherwood AR 72120-3922 |
| 518108190 | ##+ | Cameron B Briody, 1322 Olivia St, Key West FL 33040-7223 |
| 518108191 | ##+ | Cameron Briody, 1322 Olivia St, Key West FL 33040-7223 |
| 518113116 | ##+ | Cameron Durrant, 90 Fairmount Rd W, Califon NJ 07830-3330 |
| 518116693 | ## | Camila Walters, 207 Sentinel Dr, Nashville TN 37209-4828 |
| 518110910 | ##+ | Camille Dings, 75 Enon St Apartment 3, Beverly MA 01915-1174 |
| 518108192 | ## | Camilo Saldana, 11448 Royal Palm Boulevard Apt, Coral Springs FL 33065-6919 |
| 518112213 | ## | Candice Coleman, 1295 Enderbury Drive 2, Saint Louis MO 63125-4728 |
| 518115144 | ## | Carl Lee Jones, 1859 S Sawburg Ave Apt 12, Apt 12, Alliance OH 44601-3558 |
| 518105823 | ## | Carlie Cutler, 1073 Monterey Blvd, Hermosa Beach CA 90254-3746 |
| 518108197 | ## | Carlos Figueroa, 1031 Spring Garden St, Altamonte Springs FL 32701-7720 |
| 518113767 | ## | Carlos Gomez, 10701 South Eastern Avenue 512, Henderson NV 89052-2991 |
| 518108199 | ## | Carlos Rivera, 2060 Se Korona Dr, Port Saint Lucie FL 34952-8028 |
| 518117009 | ## | Carlos Salas, 4747 Atlas Avenue 50, El Paso TX 79904-3353 |
| 518114068 | ##+ | Carol Claxton, 90-46a 190th St., Apt 2rr, Hollis NY 11423-2544 |
| 518114070 | ##+ | Caroline Kamara, 3560 Webster Ave Apt 8k, Bronx NY 10467-5038 |
| 518116445 | ## | Carrie Zornes, 212 S Homestead Dr, Florence SC 29501-4212 |
| 518110315 | ## | Casey Czerwin, 802 Griswold Court 802, Auburn IN 46706-3033 |
| 518112908 | ## | Cash Weber, 1735 S Cotner Blvd, Lincoln NE 68506-1237 |
| 518110915 | ## | Catherine R Metscher, 1 Nashua St Apt 3402, Boston MA 02114-1643 |
| 518109571 | ## | Cesar Gonzalez, 1022 Bluff Street, Dubuque IA 52001-4609 |
| 518115884 | ##+ | Cesar Matamoros, 6709 N 6th St 2, Philadelphia PA 19126-3063 |
| 518105834 | ## | Chad Mcmullen, 2381 Klepper St, Kingsburg CA 93631-2717 |
| 518113122 | ## | Chad Watt, 88 Alderman Rd, Monroeville NJ 08343-1724 |
| 518114075 | ##+ | Chaitanya Reddy Gummi, 59 Adams Rd 1d, Central Islip NY 11722-2229 |
| 518118143 | ## | Chandrasekhar Katasani, 1900 Holly Ridge Dr 104, Tysons VA 22102-4701 |

| | | |
|---|---|---|
| 518110917 | ##+ | Chanmoly Chroek, 76 Magnolia St, Lowell MA 01854-2112 |
| 518105841 | ## | Charlene Consolacion, 62 Woodside Avenue, Daly City CA 94015-4240 |
| 518115886 | ## | Charles Chew, 1523 South 2nd Street, Philadelphia PA 19147-6105 |
| 518112510 | ## | Charles Edwin Butcher Jr, 307 Large Oak Ln, Mebane NC 27302-8742 |
| 518116447 | ## | Charles Hardy, 1571 Breckenwood Dr, Rock Hill SC 29732-3826 |
| 518109790 | ## | Charles Korenic, 156 Schneider Court, North Aurora IL 60542-9136 |
| 518114081 | ##+ | Charles Petit Frere, 1336 East 85 St, Brooklyn NY 11236-5106 |
| 518113716 | ## | Charles Swindle, 3101 N Western Ave, Farmington NM 87401-4037 |
| 518114083 | ##+ | Charles Vessalico, 654 Argosy St, Islip Terrace NY 11752-2408 |
| 518110633 | ## | Charles Willis, 213 Ashland Drive, Frankfort KY 40601-6103 |
| 518116699 | ## | Chase Traverse, 38 West Stevens Street B1, Cookeville TN 38501-3202 |
| 518111662 | ## | Chatel James, 500 Lincoln Ln 2201, Dearborn MI 48126-6112 |
| 518113132 | ## | Chelsea E Rowan, 25 N Cedar Ave, Maple Shade NJ 08052-1303 |
| 518107614 | ## | Chelsea Kildahl, 24796 County Road 70, Eaton CO 80615-9570 |
| 518115701 | ## | Chelsea Pierson, 740 S 7th St, Coos Bay OR 97420-1305 |
| 518117022 | ## | Chelsea Rogers, 1365 Hedgestone, Canyon Lake TX 78133-2544 |
| 518105858 | ## | Cheryl Duffus, 5224 Ruthelen Street, Los Angeles CA 90062-2627 |
| 518118146 | ##+ | Chintan Patel, 5290 Duke St, Apt 402, Alexandria VA 22304-2936 |
| 518115154 | ## | Chitra Chuwan, 2130 Edinburg Ln, Fairfield OH 45014-3815 |
| 518118570 | ## | Chris Mcgrath, 4814 Interlake Ave N Apt 303, Seattle WA 98103-6771 |
| 518105862 | ## | Chris Mchugh, 2488 South Via Certosa Drive, 2448, Fresno CA 93727-1002 |
| 518105863 | ## | Chris Scharff, 607 Hampshire Road 408, Westlake Village CA 91361-2316 |
| 518109153 | ## | Chris Vickery, 1032 Preserve Ln, Bethlehem GA 30620-2559 |
| 518115155 | ## | Chris Ward, 409 Lookout Ave, Akron OH 44310-3812 |
| 518109573 | ## | Chris Weber, 608 N G St, Indianola IA 50125-1200 |
| 518111666 | ## | Christa Newing, 45677 Radnor Road, Canton MI 48187-5495 |
| 518115898 | ## | Christal R Walton, 115 Burney Ln, Sciota PA 18354-7777 |
| 518114093 | ##+ | Christian J Weinholtz Iv, 10 Kettering Dr, Buffalo NY 14223-2644 |
| 518117032 | ## | Christian Lozano, 106 North Marshall Street, Midland TX 79701-4915 |
| 518115702 | ## | Christian Santas, 17880 East Burnside Street, Portland OR 97233-4877 |
| 518105867 | ## | Christian Villegas, 5580 Moreno Street 80, Montclair CA 91763-1636 |
| 518109795 | ## | Christiane Watson, 22342 E 4000 North Rd, Hoopeston IL 60942-6195 |
| 518117034 | ## | Christina Duong, 12001 Dessau Rd 527, Austin TX 78754-1912 |
| 518108223 | ## | Christina Monson, 1223 Nw 2nd Ave, Fort Lauderdale FL 33311-6021 |
| 518114100 | ##+ | Christina Morales, 75 Saint Nicholas Place 1h, New York NY 10032-8034 |
| 518105332 | ## | Christina Weaver, 5025 North 63rd Avenue, Glendale AZ 85301-7304 |
| 518105072 | ## | Christine Finch, 1541 Helton Drive Apt. C119, Florence AL 35630-2490 |
| 518114102 | ##+ | Christine Perera, 70 Norwood Ave, Staten Island NY 10304-3726 |
| 518113133 | ## | Christine Whelan, 8 Morningside Dr, Belvidere NJ 07823-2911 |
| 518116606 | ## | Christof Mohr, 230 Courtyard Drive 204, North Sioux City, SD 57049-5190 |
| 518110758 | ## | Christopher Ammon Stratton, 3017 Hoyte Dr, Shreveport LA 71118-2407 |
| 518107619 | ## | Christopher B Bajor, 2080 W 10th Ave #208, 208, Broomfield CO 80020-6714 |
| 518111668 | ## | Christopher Christensen, 3983 West Mason Road, Howell MI 48843-8998 |
| 518111287 | ## | Christopher Coles Sr., 2242 Hope Cir, Waldorf MD 20601-5258 |
| 518113135 | ## | Christopher Costa, 216 Merion Ave, Haddonfield NJ 08033-1413 |
| 518114103 | ##+ | Christopher D'aprix, 4 Slusser Ave., New Hartford NY 13413-2117 |
| 518118571 | ## | Christopher Davis, 4200 Smithers Ave S Apt B201, Renton WA 98055-6394 |
| 518118151 | ## | Christopher Davis, 9737 Kings Crown Ct Apt 001, Fairfax VA 22031-5037 |
| 518110920 | ## | Christopher Duffy, 10 Fisher St 3412, Foxborough MA 02035-2987 |
| 518112520 | ## | Christopher Dye, 200 Spruce St 9b, Kings Mountain NC 28086-3671 |
| 518109797 | ## | Christopher Galicia, 239 Englewood Avenue, Bellwood IL 60104-1332 |
| 518105874 | ## | Christopher Hipolito, 6645 Thille St Apt 237, Ventura CA 93003-7507 |
| 518110635 | ## | Christopher Hooten, 479 Laketower Drive 210, Lexington KY 40502-2627 |
| 518118573 | ## | Christopher Horvath, 18024 54th Pl W Apt 6, Lynnwood WA 98037-7302 |
| 518108229 | ## | Christopher Hudspeth, 444 Richview Park Circle West, Tallahassee FL 32301-3418 |
| 518110759 | ## | Christopher Kihneman, 25045 Mabel Ellen Court, Holden LA 70744-4237 |
| 518117990 | ## | Christopher Kovac, 7336 South Union Creek Way 3a, Midvale UT 84047-5938 |
| 518108231 | ##+ | Christopher L Sinclair, 3373 Nw 193rd Street, Miami Gardens FL 33056-2367 |
| 518107620 | ## | Christopher Laganas, 5204 Kissing Camels Dr Apt A5, Colorado Spgs CO 80904-1015 |
| 518107621 | ##+ | Christopher Lasher, 8402 S Upham Way, Littleton CO 80128-6324 |
| 518109154 | ## | Christopher M Hall, 4420 Blowing Wind Dr Nw, Acworth GA 30101-8314 |
| 518112522 | ## | Christopher Newton, 99 Ascension Drive Apt C-109, Asheville NC 28806-1972 |
| 518105875 | ## | Christopher Orrell, 650 N Occidental Blvd, Los Angeles CA 90026-3709 |

| | | |
|---|---|---|
| 518118152 | ## | Christopher Panneerselvam, 1919 Kennedy Dr Apt T2, Mclean VA 22102-4734 |
| 518109155 | ## | Christopher Petit, 1 Walnut Street, Bloomingdale GA 31302-8534 |
| 518105223 | ## | Christopher Pickens, 8 Pine Way Ct, Little Rock AR 72211-2380 |
| 518107830 | ## | Christopher Piro, 133 Sweet Briar Rd, Stamford CT 06905-1515 |
| 518118153 | ## | Christopher Rappoldt, 111 Patrick Henry Drive, Ruther Glen VA 22546-5140 |
| 518112524 | ## | Christopher Rydberg, 178 Spyglass Dr, Advance NC 27006-8503 |
| 518105877 | ## | Christopher Smith, 10295 Clamagoro Circle, San Diego CA 92124-3662 |
| 518118574 | ## | Christopher Steinmetz, 1217 Ne 65th St, Seattle WA 98115-6723 |
| 518110760 | ## | Christopher Stephen Cawley, 1212 Lowerline St, New Orleans LA 70118-5235 |
| 518118575 | ## | Christopher Stephens, 6402 154th Street Northwest, Lot 27, Gig Harbor WA 98332-9002 |
| 518112016 | ## | Christopher Trobec, 3605 Portland Ave S, Minneapolis MN 55407-2516 |
| 518110922 | ## | Christopher Will, 278 Highland Ave 3l, Somerville MA 02143-1338 |
| 518117045 | ## | Christopher Williams, 900 North Durham Drive Apt 16, Houston TX 77008-6536 |
| 518108239 | ## | Ciera Miller, 4123 Jackson Bluff Road, Tallahassee FL 32304-3716 |
| 518118156 | ## | Cierra Williams, 13217 Railroad Avenue, Woodbridge VA 22191-1216 |
| 518105224 | ## | Cletis H Jones, 2 White Aspen Ct, Little Rock AR 72212-2032 |
| 518113144 | ## | Cliff Ongaro, 16 Talbot Street, Somerset NJ 08873-4639 |
| 518115907 | ##+ | Clifford Haugen J T Lawton Ttee, Burke Lawton Brewer & Burke, FBO John R Armstrong Iii, Po Box 950, Spring House PA 19477-0950 |
| 518109160 | ## | Clifton Regis, 2709 Club Pl, Duluth GA 30096-8220 |
| 518114112 | ##+ | Clinton Ambrose Cain, Charles Schwab & Co Inc Cust, Po Box 592, Collins NY 14034-0592 |
| 518115164 | ##+ | Clinton Vaughn, 6277 Shannon Dr, Hamilton OH 45011-5129 |
| 518105337 | ## | Codi Peterson, 5650 S Kyrene Rd Apt 1258, 1258, Tempe AZ 85283-1732 |
| 518109162 | ##+ | Cody G Daughtry, 1159 Red Rock Road, Sylvester GA 31791-4402 |
| 518107624 | ## | Cody Harris, 2927 Hayman Terrace, Colorado Springs CO 80910-2931 |
| 518110761 | ## | Cody Williams, 721 Greenwich Dr, Baton Rouge LA 70820-8331 |
| 518118578 | ## | Colby R Harrell, 6606 33rd Ave Se, Lacey WA 98503-3910 |
| 518105896 | ## | Cole Merrick, 3708 Tortosa Ct, San Ramon CA 94583-2033 |
| 518111670 | ## | Colin A Connery, 2755 E Maple Rd Apt 3, Birmingham MI 48009-5964 |
| 518105897 | ## | Colin B. Wright, 350 Pleasant Street 21, Grass Valley CA 95945-6622 |
| 518117052 | ## | Colin Boyett, 11119 Hunter Oaks St, Live Oak TX 78233-3018 |
| 518117054 | ## | Collett Skaggs, 350 Still Forest Dr, Coppell TX 75019-2668 |
| 518118160 | ##+ | Connor Dixon, 10302 Sanbet Ct, Glen Allen VA 23060-3033 |
| 518115167 | ## | Connor Gilpin, 390 Jamesway Dr Apt. G, Marion OH 43302-7862 |
| 518105900 | ## | Conor Hedigan, 45 Rafael Way, San Luis Obispo CA 93405-1523 |
| 518113147 | ## | Corazon Agcaoili, 6 Putters Rd, Succasunna NJ 07876-2017 |
| 518118164 | ## | Cornelius Varnado, Laquisha Varnado, 9402 Terrace Greene Cir, Barboursville VA 22923-2877 |
| 518114114 | ##+ | Cory Fliehs, 626 Flatbush Ave Apt 6m, Brooklyn NY 11225-1062 |
| 518114115 | ##+ | Cory Guastella, 10 Lincoln Ave, Mastic Beach NY 11951-1628 |
| 518114116 | ## | Cory Pisano, 306 East State Street, Apartment 401, Ithaca NY 14850-4349 |
| 518117063 | ## | Craig Degarmo, 5502 Edith St, Houston TX 77081-7402 |
| 518112019 | ## | Cristian Cottington, 1502 Steger Rd Nw, Alexandria MN 56308-5313 |
| 518112391 | ## | Cristian Gomez, 12 Plumer Cir, Purvis MS 39475-8700 |
| 518113774 | ## | Crystal Delarocha-Duarte, 4325 W Rome Blvd Apt 2185, North Las Vegas NV 89084-5481 |
| 518109807 | ## | Crystal Smith, 621 N 9th St, Herrin IL 62948-3346 |
| 518108256 | ## | Curtis Tigner, 9901 Red Heart Lane, Tamarac FL 33321-6322 |
| 518105916 | ##+ | Cust Fpo, Kojo Anim Rra, FBO Kojo Anim, 3600 Far East Ave, Mojave CA 93501-7019 |
| 518110926 | ##+ | Cust Fpo, Rudolf G Brautigam Irra, FBO Rudolf G Brautigam, 46 Tremlett St, Dorchestr Ctr MA 02124-2137 |
| 518117071 | ## | Dacia Moreno, 502 Mcarthur Drive, Killeen TX 76541-4641 |
| 518112392 | ## | Dakota Dale, 301 Clark St, Purvis MS 39475-3163 |
| 518119102 | ## | Dallas Hunt, 905 Clarion Drive, Gillette WY 82718-3901 |
| 518117995 | ## | Dallen Hansen, 1310 East 3100 North, North Logan UT 84341-1638 |
| 518118587 | ## | Damond Isham, 2115 241st St Sw, Bothell WA 98021-9229 |
| 518114126 | ##+ | Dan Pata, 3291 Evergreen Cir, Walworth NY 14568-9407 |
| 518108265 | ## | Dana Leigh Bear, 6861 Hendry Dr, Lake Worth FL 33463-7468 |
| 518112223 | ##+ | Dane H Cheek, 7616 Triwoods Dr Apt I, Saint Louis MO 63119-5077 |
| 518117075 | ## | Daniel Aaron, 1514 Tuam St, Houston TX 77004-2739 |
| 518112870 | ## | Daniel Blinstrub, 903 43rd St Sw 301, Fargo ND 58103-2042 |
| 518119059 | ## | Daniel Burns, 102 Suncrest Terrace, Morgantown WV 26505-1825 |
| 518117076 | ##+ | Daniel Demerchant, 300 S Lamar Blvd Apt 327, Austin TX 78704-1093 |
| 518105931 | ## | Daniel Dernbach, 9980 Kika Ct Apt 8025, San Diego CA 92129-5016 |
| 518105342 | ## | Daniel Dominguez, 16819 W Rio Vista Ln, Goodyear AZ 85338-7407 |
| 518113161 | ## | Daniel Facella, 150 Gold St, Apt U, North Arlington NJ 07031-5228 |

| | | |
|---|---|---|
| 518117077 | ## | Daniel Hall, 8801 Schick Rd D, Austin TX 78729-5471 |
| 518118890 | ##+ | Daniel J Pasquini &, Nathaniel S Farber Ten Com, 605 Mesa Ct, Waukesha WI 53188-4400 |
| 518115707 | ## | Daniel Kenealy, 1706 Avalon Way 20, Hood River OR 97031-9585 |
| 518116608 | ##+ | Daniel Mark Hindbjorgen Sep Ira, Td Ameritrade Clearing Inc Custodian, 1600 S Shafer Dr, Sioux Falls SD 57110-3912 |
| 518112537 | ##+ | Daniel P Chandler, 218 Snipe Ct, Raeford NC 28376-9015 |
| 518118892 | ## | Daniel Pasquini, 605 Mesa Ct, Waukesha WI 53188-4400 |
| 518118893 | ## | Daniel Simon, 20302 81st St, Bristol WI 53104-9711 |
| 518118170 | ## | Daniel Southall, 4410 Midland Trail, Covington VA 24426-5422 |
| 518113164 | ## | Daniel Tal, 502 Park Ave Apt B, Swedesboro NJ 08085-1226 |
| 518042973 | ##+ | Daniel Teper, 70 Washington Street #2N, Brooklyn, NY 11201-1443 |
| 518108270 | ## | Daniel Vivio, 915 Highland Ave, Dunedin FL 34698-4957 |
| 518118597 | ## | Daniel York, 1425 South Puget Drive 207, Renton WA 98055-4328 |
| 518117082 | ## | Danny Gilbert, 161 Forest Bend, Weatherford TX 76087-3604 |
| 518105947 | ## | Daphne Cifuentes, 1583 Stewart Court, Arcata CA 95521-5178 |
| 518109175 | ## | Darien Talton, 3915 Berkshire Way, Grovetown GA 30813-4256 |
| 518109821 | ## | Darnell Lynch, 3245 Eshcol Avenue, Zion IL 60099-3632 |
| 518115175 | ## | Darnice Diggs, 3013 E123rd Street, Cleveland OH 44120-2966 |
| 518105345 | ## | Darrin Nelson, 19416 N 61st Dr, Glendale AZ 85308-7672 |
| 518105952 | ## | Darryl K Nakamura, 4392 Via Alegre, Yorba Linda CA 92886-2914 |
| 518115927 | ## | Darwin Quituisaca, 6016 Tackawanna St 1, Philadelphia PA 19135-4415 |
| 518105957 | ## | Davesh Bhambey, 1534 Vista Club Cir Apt 102, Santa Clara CA 95054-3754 |
| 518112539 | ## | David Abernathy, 23 Normandy Rd, Asheville NC 28803-2222 |
| 518105347 | ## | David Adam Barber, Maryellen M Barber, Po Box 27677, Scottsdale AZ 85255-0144 |
| 518111688 | ## | David Adams, 6262 Pepper Hill St, West Bloomfield MI 48322-2301 |
| 518111689 | ##+ | David Alexander Roby, 302 Hickory Dr, Troy MI 48083-1620 |
| 518112540 | ## | David Brown, 2544 Weddington Ave 2157, Charlotte NC 28204-1002 |
| 518111690 | ## | David Clingersmith, 227 Hunters Ln Ne, Rockford MI 49341-1355 |
| 518110542 | ##+ | David Earl Smith, 16483 Blair St, Gardner KS 66030-4801 |
| 518107838 | ## | David Gregoire, 146 North Ivy Street 28, Branford CT 06405-6060 |
| 518108287 | ##+ | David Hachey, 4420 Rende Ln, Lake Worth FL 33461-4962 |
| 518112028 | ## | David Horsmann, 2526 E 1st St, Duluth MN 55812-3788 |
| 518113170 | ## | David L Johnson, 11 Calendula Ct, Jackson NJ 08527-5170 |
| 518109180 | ## | David Lamb, 752 Patriots Point St, Locust Grove GA 30248-3681 |
| 518107634 | ##+ | David Leach, 4810 Raven Run, Broomfield CO 80023-4638 |
| 518105968 | ## | David Ortega, 795 Shirley Blvd, Arcata CA 95521-6500 |
| 518113172 | ## | David Perez, 33 W 10th St, Linden NJ 07036-4503 |
| 518117102 | ##+ | David Picazo Jr, 14943 Arundel, Channelview TX 77530-3205 |
| 518115934 | ##+ | David Pienaar, 297 Jerry Drive, Monroeville PA 15146-3600 |
| 518115184 | ##+ | David R Graff Jr &, Rebecca R Graff Jt Ten, 1650 Rolland Ave Ne, New Philadelphia OH 44663-3257 |
| 518112968 | ## | David R Perry, 8 Grant Rd, Gilford NH 03249-7878 |
| 518108294 | ## | David Silverberg, 5980 36th St W H306, Bradenton FL 34210-3655 |
| 518114160 | ##+ | David Weiss, 275 South Street 6l, New York NY 10002-0955 |
| 518115185 | ## | David Wolf, 5800 Laurent Dr Apt 122, Parma OH 44129-5967 |
| 518115938 | ## | David Yi, 406 Gayley St Apt B510, Media PA 19063-3737 |
| 518114162 | ##+ | Davin Ng, 2 Jane Dr, Old Bethpage NY 11804-1515 |
| 518113175 | ## | Dawn Boddy, 10 Hydra Lane, Sewell NJ 08080-2114 |
| 518118608 | ## | Dawn Wagoner, 4206 E 38th Ave, Spokane WA 99223-6087 |
| 518117109 | ## | Deangelo Wilson, 6745 Hidden Colony Ln, Dickinson TX 77539-4472 |
| 518115940 | ## | Deborah Mccormick, 517 East Lancaster Ave 306, Wayne PA 19087-5116 |
| 518116709 | ## | Debra Clark, 240 Trace Ln, Dayton TN 37321-3309 |
| 518108300 | ## | Deepak Rawal, 11308 Plantation Lakes Cir 113, Sanford FL 32771-7344 |
| 518116462 | ## | Demario Cochran, 4610 Long Branch Rd, Conway SC 29526-5886 |
| 518109183 | ## | Demetria Bluitt, 4650 East Ponce De Leon Avenue, D4, Clarkston GA 30021-2134 |
| 518109836 | ## | Demetrius Warren, 479 North Harlem Avenue 728, Oak Park IL 60301-6408 |
| 518105975 | ## | Demilo Alanis, 1865 W Greenleaf Ave Apt D, Anaheim CA 92801-3940 |
| 518108304 | ## | Dennis Medrano, 616 Renaissance Pointe Apt 205, Altamonte Springs FL 32714-3506 |
| 518114171 | ##+ | Dennis Samuels, 12108 25th Rd, Flushing NY 11354-1042 |
| 518105980 | ##+ | Derek A Henley, 1774 La Salle Ave, Seaside CA 93955-4108 |
| 518117116 | ## | Derek Donley, 8601 Ice House Dr 3309, North Richland Hills TX 76180-5439 |
| 518113778 | ## | Derek Rodriguez, 7777 S Jones Blvd Apt 1093, Las Vegas NV 89139-6180 |
| 518105355 | ##+ | Derek T Earles, 9502 N 15th Ave Apt 326, Phoenix AZ 85021-0812 |
| 518115555 | ## | Derek Whitford, 3300 E Hancock St Apt C7, Muskogee OK 74403-8915 |
| 518115187 | ## | Deren Dawson, 531 Brookover Ave, Zanesville OH 43701-2101 |

| | | |
|---|---|---|
| 518115556 | ## | Deron Riffe, 3812 North Markwell Avenue, Bethany OK 73008-3045 |
| 518108309 | ## | Derrick Coles, 13055 Sw 76th Ct, Ocala FL 34473-8114 |
| 518105983 | ## | Deshon Williams, 716 Chula Vista Way, Suisun City CA 94585-3032 |
| 518111310 | ##+ | Desmond Che, 3821 Endicott Place, Springdale MD 20774-5431 |
| 518114176 | ##+ | Dessy Natalia, 328 E 95th St 33, New York NY 10128-5714 |
| 518109837 | ## | Destiny Molina, 24725 West Rollins Road, Round Lake IL 60073-1041 |
| 518109838 | ## | Devi Nukarapu, 6 Ross Dr 6, Bloomington IL 61701-5870 |
| 518115190 | ## | Devin Beemiller, 1357 Fox Run Dr 203, Willoughby OH 44094-3403 |
| 518110339 | ## | Devin Bowling, 5007 South Baker Road, Salem IN 47167-6782 |
| 518115947 | ##+ | Devin Peters, 1306 Morgan Cir, Canonsburg PA 15317-9539 |
| 518118184 | ## | Devin R Fields, 3500 Hadley Ct, Chesapeake VA 23323-1263 |
| 518105356 | ## | Devin Rush, 6188 E Bramble St, Tucson AZ 85756-8785 |
| 518109840 | ## | Dexter Dilla, 451 Le Parc Circle, Buffalo Grove IL 60089-6911 |
| 518105988 | ## | Dhana Selvaraj, 1622 N Broadbent Ln, Clovis CA 93619-5050 |
| 518105989 | ## | Dhananjayan Mahadevan, 9025 Alcosta Blvd Apt 243, San Ramon CA 94583-4050 |
| 518115192 | ## | Dharamvir Bains, 135 Easton Manor Dr, Monroe OH 45050-1581 |
| 518118186 | ## | Dhiraj Kc, 113 Nina Dr Apt 202, Virginia Beach VA 23462-6753 |
| 518111312 | ##+ | Dieudonne Kenmoe Komdjeu, 200 Olde Towne Ave Apt 219, Gaithersburg MD 20877-4364 |
| 518105997 | ## | Dilip Kumar Goli, 3200 Truxel Rd 202, Sacramento CA 95833-1059 |
| 518110948 | ## | Dilli Paudyal, 24 Glover Dr, Revere MA 02151-4915 |
| 518115197 | ## | Dina Ballard, 350 E 12th Ave B1, Columbus OH 43201-2297 |
| 518109194 | ## | Dinesh Puppala, 6105 Leafstone Dr, Covington GA 30014-3331 |
| 518108317 | ## | Dolores Ruiz, 9402 Nw 66th St, Tamarac FL 33321-3502 |
| 518109843 | ## | Dolorian Miles, 7141 South Yates Boulevard, 43407, Chicago IL 60649-3447 |
| 518111313 | ##+ | Dominic Cottrell, 16040 English Oaks Ave Apt B, Bowie MD 20716-3347 |
| 518110645 | ## | Dominic D'ettorre, 5503 Southern Pkwy, Louisville KY 40214-1205 |
| 518106002 | ## | Dominic Loveless, 333 East Cinnamon Drive 163, Lemoore CA 93245-2893 |
| 518115557 | ## | Don Gwin, 6012 Se 71st St., Oklahoma City OK 73135-1905 |
| 518115200 | ## | Don Shellabarger, 400 Sunset Court 3c, South Charleston OH 45368-9699 |
| 518115715 | ## | Donald Hawkins, 171 Hillside Ave, Klamath Falls OR 97601-2397 |
| 518112237 | ## | Donald Musick, 6843 Casselberry Court, Affton MO 63123-3264 |
| 518109196 | ## | Donald T Schier, 1210 Ora Lee Lane, Winder GA 30680-3074 |
| 518116713 | ## | Dondra J Halley, 7818 Crescent Ridge Cv Apt 306, Memphis TN 38133-8002 |
| 518112034 | ## | Doua Yang, 6725 79th Ave N, Minneapolis MN 55445-2601 |
| 518112035 | ## | Doug Kvamme, 2250 Ranchview Ln N 64, Plymouth MN 55447-6542 |
| 518118190 | ##+ | Douglas C Schreffler, 7796 Euclid Way, Springfield VA 22153-3301 |
| 518106014 | ## | Douglas Cox, 1691 E Beringer Dr, San Jacinto CA 92583-5757 |
| 518042977 | ##+ | Dr. Cameron Durrant, 90 Fairmont Road West, Califon, NJ 07830-3330 |
| 518109581 | ## | Drew Hackenmiller, 626 Oak St, Osage IA 50461-1338 |
| 518108324 | ## | Durell Gilchrist, 11530 River Country Drive, Riverview FL 33569-5238 |
| 518118616 | ## | Dustin Resendez, 1306 S. 90th Street Ct., Tacoma WA 98444-3191 |
| 518110774 | ## | Dustin Rodes, 40088 Crestwood Ln, Ponchatoula LA 70454-7361 |
| 518109198 | ## | Dustin Shattles, 146 Overlook Rd, Americus GA 31709-5797 |
| 518113781 | ## | Dwayne L Brown, 5450 South Fort Apache Road, Apt. # 242, Las Vegas NV 89148-4693 |
| 518118617 | ## | Dwight Xavier Davis, 200 Sw 5th Pl Apt F206, Renton WA 98057-5844 |
| 518118618 | ## | Dylan Austin, 418 E Loretta Pl 306, Seattle WA 98102-5555 |
| 518111707 | ## | Dylan Berger, 1000 1st Avenue North 1000c, Escanaba MI 49829-3504 |
| 518107642 | ## | Dylan Kost, 5815 Bourke Drive, Colorado Springs CO 80919-2448 |
| 518110647 | ## | Dylan M Oliver, 420 Waverly Place, Paducah KY 42001-9348 |
| 518109849 | ## | Dylan Mccollum, 216 Haller Ave, East Alton IL 62024-1509 |
| 518106022 | ## | Ed J Hanscom, 6438 Crystalaire Dr., San Diego CA 92120-3834 |
| 518109199 | ## | Eddie King, 44 Horseshoe Court, Hiram GA 30141-2362 |
| 518106025 | ## | Edgar Sanchez, 13003 Trigger St, San Diego CA 92129-2310 |
| 518114204 | ##+ | Edmund Osei Badu, 184 St Lawrence Ave, Buffalo NY 14216-1374 |
| 518114207 | ##+ | Edward Figueroa, 7 Forsythia Ct, Miller Place NY 11764-3041 |
| 518106028 | ## | Edward Jackson Iii, 2846 E 4th St, Los Angeles CA 90033-4404 |
| 518106034 | ## | Edwin Lord, 9848 Chicopee Ave, Northridge CA 91325-1807 |
| 518114211 | ##+ | Edwin Ramirez, 1481 Boston Road Ph, Bronx NY 10460-4901 |
| 518117143 | ## | Ejike Okoye, 2645 Franklin Drive 1710, Mesquite TX 75150-6065 |
| 518117144 | ## | Eladio Gomez, 119 Encinal Drive, Del Rio TX 78840-3070 |
| 518105089 | ## | Elaine Hallmark, 949 Brookridge Dr, Gardendale AL 35071-2535 |
| 518106040 | ##+ | Elaine Li, 640 Staley Ave, Hayward CA 94541-6287 |
| 518110956 | ## | Elamparithi Jayamani, 6 Whittier Pl 14 R, Boston MA 02114-1420 |

| | | |
|---|---|---|
| 518116468 | ## | Eli Lane, 212 Conrad Cir, Columbia SC 29212-2620 |
| 518106043 | ## | Elijah Funtiveros, 1000 Allison Dr 47, Vacaville CA 95687-4980 |
| 518106046 | ## | Elisa Sillett, 1245 Fitzgerald Rd D, Simi Valley CA 93065-4482 |
| 518112563 | ## | Elizabeth Keenan, 140 Bpw Club Rd A21, Carrboro NC 27510-2582 |
| 518109854 | ## | Elizabeth Werning, 19422 West Prospect Drive, Mundelein IL 60060-5208 |
| 518109856 | ##+ | Ellen M. Kitka Tr, Ellen M Kitka Ttee, P.O. Box 603, Crete IL 60417-0603 |
| 518112564 | ## | Ellen Wolff, 126 Lower Grassy Branch Rd, Asheville NC 28805-1621 |
| 518115214 | ## | Elliot Clouse, 245 Walker Street, Galion OH 44833-1724 |
| 518111321 | ## | Elliott Conrad Allison, 3426 Brinkley Rd Apt 403, Temple Hills MD 20748-7125 |
| 518108337 | ## | Elmahdi Kharbouch, 1635 60th Ave W, Bradenton FL 34207-4600 |
| 518108338 | ##+ | Elvira Bunch, 3468 Acapulco Cir, Cape Coral FL 33909-5370 |
| 518108339 | ## | Elzira Walters, 6704 Camden Bay Dr Apt 106, Tampa FL 33635-9077 |
| 518110958 | ## | Emily Kennedy, 135 Beacon Hill Blvd, North Andover MA 01845-3932 |
| 518114227 | ##+ | Emily Mercado, 1128 Taylor Ave, Bronx NY 10472-4707 |
| 518106050 | ## | Emily Parng, 7825 Camino Glorita, San Diego CA 92122-1803 |
| 518108341 | ##+ | Emma And Madeline Inc, Attn William M Alton, 14809 Feather Cove Ln, Clearwater FL 33762-3022 |
| 518114229 | ##+ | Entela Sopoti, 4524 194st, Flushing NY 11358-3524 |
| 518115967 | ##+ | Eric Altschuler, 35 Highland Dr., Apt. 5406, Bethel Park PA 15102-1874 |
| 518116719 | ## | Eric Brewington, 598 Jean Ave, Gallatin TN 37066-2382 |
| 518106058 | ## | Eric C Harrison &, Julie A Harrison Comm Prop, 3245 Wanstead Ct, Walnut Creek CA 94598-4029 |
| 518118624 | ##+ | Eric C Wanner, 6100 Soundview Drive, Apt 16e, Gig Harbor WA 98335-2073 |
| 518106059 | ## | Eric Carder, 307 East Tokay Street, Lodi CA 95240-4148 |
| 518114231 | ##+ | Eric Dalrymple, 413 Solomon Ave, Clifton Park NY 12065-3711 |
| 518106061 | ## | Eric Fong, 7425 Charmant Dr Unit 2903, San Diego CA 92122-5016 |
| 518115215 | ## | Eric Godfrey, 10605 Township Highway 29, Carey OH 43316-9741 |
| 518110959 | ##+ | Eric Goodman, 200 Glenwood Rd, Rutland MA 01543-1610 |
| 518105092 | ## | Eric Hand, 1313 Plum Tree Trail B, Hoover AL 35226-3045 |
| 518109583 | ## | Eric Holzhueter, 523 W 4th St, Tipton IA 52772-1518 |
| 518118625 | ## | Eric Premo, 600 Malden Ave E Apt 101, Seattle WA 98112-5704 |
| 518107648 | ## | Eric W Carlson, 352 Ledges Pt, Grand Jct CO 81507-4651 |
| 518110648 | ## | Eric Wells, 202 Madison Hills Boulevard, Richmond KY 40475-8727 |
| 518112567 | ## | Eric Zhong, 3420 Dorado Circle 102, Fayetteville NC 28304-0648 |
| 518109864 | ## | Erik Cornett, 905 Morningside Dr, Marion IL 62959-3748 |
| 518109865 | ## | Erik Johnson, 516 W Eastman St 2b, Arlington Heights IL 60005-1329 |
| 518117158 | ## | Erik Velasquez, 8643 Ridge Mile Dr, San Antonio TX 78239-4082 |
| 518106070 | ## | Erika Hart, 541 Vivian St, Brentwood CA 94513-1571 |
| 518113784 | ## | Erin E White, 6650 Churnet Valley Ave, Las Vegas NV 89139-5373 |
| 518107640 | ##+ | Erin Joshua S Barriga, 1640 Chapel Hills Dr, Apartment M106, Colorado Springs CO 80920-5441 |
| 518117159 | ## | Erix Gonzalez, 3045 Walnut Bend Ln 26, Houston TX 77042-3364 |
| 518107650 | ## | Ernest Looney, 10201 E Peakview Ave, Englewood CO 80111-6107 |
| 518106074 | ## | Erskine Bonilla, 3491 Orinda Cir, Cameron Park CA 95682-8248 |
| 518106075 | ## | Esteban Cardonacastro, 588 South Anza Street 44, El Cajon CA 92020-5535 |
| 518112243 | ## | Ethan Wilson, 15318 Grand Summit Extension, 101, Grandview MO 64030-4813 |
| 518115720 | ## | Eugene M Liekhus, 228 Spence Ave, Sutherlin OR 97479-9599 |
| 518118912 | ## | Eugene Sims Jr, 3020 North 57th Street, Milwaukee WI 53210-1537 |
| 518110961 | ## | Evan Bjorklund, 4 Longfellow Pl 611, Boston MA 02114-2804 |
| 518111723 | ## | Evan Keller, 3599 Northbriar, Traverse City MI 49696-9126 |
| 518111324 | ## | Evan Mascaro, 6127 Karas Walk, Elkridge MD 21075-5540 |
| 518109870 | ##+ | Evan Wheeler, 1100 North Lasalle Drive 506, Chicago IL 60610-2633 |
| 518118009 | ## | Faisal Almarshad, 13528 S Venicia Way Unit 3, Draper UT 84020-6709 |
| 518112572 | ## | Falon Owens, 5414 Rodwell Road, Fayetteville NC 28311-1342 |
| 518109873 | ## | Farhan Sardharia, 480 Old Walnut Cir, Gurnee IL 60031-5327 |
| 518113200 | ## | Farra Rosenzweig, 41 School Rd W, Marlboro NJ 07746-1543 |
| 518108358 | ## | Fawn Smith, 7107 Holmes Boulevard A, Holmes Beach FL 34217-1167 |
| 518114252 | ##+ | Felix Delima, 42 Dana Avenue Floor 2, Albany NY 12208-3506 |
| 518118206 | ## | Felix M Amparo, 1000 Palisades Cir Apt 1124, Manassas Park VA 20111-8057 |
| 518112573 | ##+ | Feng Cao, 14028 Eldon Dr, Charlotte NC 28277-6527 |
| 518106111 | ## | Fmt Co Cust Ira, FBO Tyson Forrest Crowell, 401 Saint John Ave, Half Moon Bay CA 94019-1422 |
| 518118916 | ## | Fmt Co Cust Ira, FBO Matthew J Bilyeu, Po Box 580441, Pleasant Pr WI 53158-8051 |
| 518115971 | ## | Fmt Co Cust Ira, FBO Richard L Mcdonald, 101 Aerial Drive, Canonsburg PA 15317-6097 |
| 518114260 | ## | Fmt Co Cust Ira, FBO Michael C Brown, 410 W 24th St Apt 18f, New York NY 10011-1309 |
| 518113785 | ## | Fmt Co Cust Ira, FBO Ellen P Garofalo, 1053 Via Prato Ln, Henderson NV 89011-0899 |
| 518114264 | ## | Fmt Co Cust Ira, FBO Cheryl S Allyn, 2802 Townehouse Dr, Coram NY 11727-2866 |

| 518115221 | ## | Fmt Co Cust Ira, FBO Victor R Eilau, 5256 Emerald View Dr, Maineville OH 45039-6208 |
| 518117194 | ## | Fmt Co Cust Ira Rollover, FBO James K Thompson, 7198 Fm 58, Lufkin TX 75901-2816 |
| 518113213 | ## | Fmt Co Cust Ira Rollover, FBO Eva Pelland, 27 Aspen Rd, West Orange NJ 07052-1201 |
| 518112042 | ## | Fmt Co Cust Ira Rollover, FBO Abdullah H Hussein J, 20506 Erin Ct, Farmington MN 55024-1466 |
| 518118919 | ## | Fmt Co Cust Ira Rollover, FBO Evan Silich, 1138 W Colonial Dr, Mt Pleasant WI 53405-1808 |
| 518106148 | ## | Fmt Co Cust Ira Rollover, FBO Jesus A Rondon, 200 Hill Blvd, Petaluma CA 94952-2434 |
| 518117206 | ## | Fmt Co Cust Ira Rollover, FBO Amit T Patel, 17402 Sandalisle Ln, Richmond TX 77407-2635 |
| 518108375 | ## | Fmt Co Cust Ira Rollover, FBO Beverly L Seredick, 13 Blenheim Rd, Shalimar FL 32579-1003 |
| 518117218 | ## | Fmt Co Cust Ira Rollover, FBO Nader R Askari, 917 Golden Palomino Ct, Austin TX 78732-2367 |
| 518116721 | ## | Fmt Co Cust Ira Rollover, FBO Edward W Kothera, 600 12th Ave S Apt 1116, Nashville TN 37203-6627 |
| 518116475 | ## | Fmt Co Cust Ira Rollover, FBO Venkatesan R Gorantla, 5318 Meadowcroft Way, Fort Mill SC 29708-0144 |
| 518115229 | ## | Fmt Co Cust Ira Rollover, FBO Billy J Scott, 397 Lakelly Rd, Wilmington OH 45177-8648 |
| 518111332 | ## | Fmt Co Cust Ira Rollover, FBO Qing Song, 214 Autumn Wind Way, Rockville MD 20850-2873 |
| 518113215 | ## | Fmt Co Cust Ira Rollover, FBO Kenneth Wilson, 82 N Franklin Tpke, Ho Ho Kus NJ 07423-1431 |
| 518112979 | ## | Fmt Co Cust Ira Rollover, FBO Franciska I Pomerleau, 30 Centerview Rd, Atkinson NH 03811-2457 |
| 518111733 | ## | Fmt Co Cust Ira Rollover, FBO Sai K Gavirneni, 4667 Fox Valley Dr Apt 3a, Portage MI 49024-8149 |
| 518118510 | ##+ | Fmt Co Cust Ira Rollover, FBO Barry D Gerard, 646 Old Pump Rd, Jericho VT 05465-2133 |
| 518113231 | ## | Fmt Co Cust Ira Rollover, FBO Lilian Beshai, 4 Hill Rd, Edison NJ 08817-4604 |
| 518106156 | ##+ | Fmt Co Cust Ira Rollover, FBO Andres Lopez, 1515 18th Street, Apt #9, Sacramento CA 95811-6124 |
| 518114289 | ##+ | Fmt Co Cust Ira Sepp, FBO Yaakov Korolizky, 556 Crown Street, C3, Brooklyn NY 11213-5141 |
| 518116724 | ## | Fmt Co Cust Ira Sepp, FBO Ron Hamilton, 7306 Cresthill Dr, Knoxville TN 37919-5930 |
| 518108404 | ## | Fmtc Custodian - Roth Ira, FBO Denis A Torgashev, 4934 Nw 57th Ct, Tamarac FL 33319-2304 |
| 518110991 | ## | Fmtc Custodian - Roth Ira, FBO Lincoln Y Rathnam, 14 Crooked Meadow Ln, Hingham MA 02043-3121 |
| 518117225 | ## | Fmtc Custodian - Roth Ira, FBO Micheal A Bamidele, 5105 Meridian Ln, Fort Worth TX 76244-5917 |
| 518109218 | ## | Fmtc Custodian - Roth Ira, FBO Albert Whiteside Iv, 1271 Ponti Mews Nw, Atlanta GA 30318-4179 |
| 518112051 | ##+ | Fmtc Custodian - Roth Ira, FBO Michael J Bredemus, 4939 Williston Rd, Minnetonka MN 55345-4647 |
| 518117221 | ## | Fmtc Custodian - Roth Ira, FBO Mark M Barron, 15820 Knoll Trail Dr Apt 125, Dallas TX 75248-2771 |
| 518118215 | ## | Fmtc Custodian - Roth Ira, FBO Shabarinath Vutukuri, 13207a Kalmia Ct Apt 101, Fairfax VA 22033-4180 |
| 518116477 | ## | Fmtc Custodian - Roth Ira, FBO Sarada Gorantla, 5318 Meadowcroft Way, Fort Mill SC 29708-0144 |
| 518117228 | ## | Fmtc Custodian - Roth Ira, FBO Amit T Patel, 17402 Sandalisle Ln, Richmond TX 77407-2635 |
| 518106170 | ## | Fmtc Custodian - Roth Ira, FBO Kevin L Cook, 2654 Brand Dr, Tustin CA 92782-1361 |
| 518108412 | ## | Fmtc Ttee, Aa 401(K) Plan, FBO Mauricio Fernandez, 17780 Nw 67th Ave Apt 1013, Hialeah FL 33015-5880 |
| 518108411 | ##+ | Fmtc Ttee, Delta Pilots Plan, FBO Gary J D'angelo, 351 Tuscany Way, Apt #308, Melbourne FL 32940-8193 |
| 518117240 | ##+ | Fmtc Ttee, City Of Dallas 457, FBO Alexander Rodriguez, 1 Enchanted Ct, Mansfield TX 76063-5172 |
| 518115991 | ##+ | Fmtc Ttee, Itron Savings Plan, FBO Andrew W Mcdonald, 336 Virginia Ave, Pittsburgh PA 15211-1564 |
| 518115993 | ##+ | Fmtc Ttee, Ups/Ipa Mpp Plan, FBO Anthony Leo, 640 South Ave Apt L5, Secane PA 19018-4624 |
| 518117234 | ##+ | Fmtc Ttee, Pepsico Savings Plan, FBO Teresa G Goughan, 4006 Crestwood Dr, Carrollton TX 75007-1645 |
| 518106188 | ##+ | Fmtc Ttee, Salesforce Com, FBO Christopher Shackelford, 6336 N Esprit Loop, Dublin CA 94568-7127 |
| 518118226 | ## | Forhad Rahman, 46808 Fairgrove Sq, Sterling VA 20164-7002 |
| 518118227 | ##+ | Frances B Shapiro &, Stanley P Shapiro Jt Ten Tod, 2956 Hathaway Rd # 505, Richmond VA 23225-1730 |
| 518112592 | ## | Frances Curd, 35 Pineridge Cove, Sanford NC 27332-0214 |
| 518106193 | ## | Frances Mcintyre, 8374 Lost River Road, Corona CA 92880-3917 |
| 518117250 | ## | Frances Wallace, 1256 Cougar Dr, Canyon Lake TX 78133-3375 |
| 518106194 | ## | Francine Harris, 18401 Burbank Blvd., Suite 215, Tarzana CA 91356-6611 |
| 518109222 | ##+ | Francis Delcasale, 2325 Standing Peachtree Ct, Kennesaw GA 30152-5846 |
| 518108419 | ## | Frank Acosta, 826 Hibiscus Dr, Royal Palm Beach FL 33411-3437 |
| 518112437 | ## | Frank D Kuitems, 3125 E Copper Ridge Loop, Billings MT 59106-2251 |
| 518110782 | ## | Frank Green, 708 S Lake Ct, Lake Charles LA 70605-6540 |
| 518116000 | ## | Frank T Clokey, 6650 Rutherford Dr, Macungie PA 18062-8047 |
| 518109223 | ## | Fredric Jay Feinblum, 2016 Avery Rd, Canton GA 30115-9191 |
| 518109911 | ##+ | Fui Tamakloe, 1518 Touhy Avenue 2c, Chicago IL 60626-6956 |
| 518116480 | ## | Gabriel Anderson, 726 Oakland Avenue, Columbia SC 29203-4659 |
| 518114310 | ##+ | Galo Matute, 1 Spring St 1, Mount Kisco NY 10549-3209 |
| 518105381 | ## | Garret Toole, 16130 North 168th Lane, Surprise AZ 85388-1350 |
| 518105037 | ##+ | Garrett Nickle, 1611 Central Ave, Fairbanks 99709-4218, Ak 99709-4218 |
| 518112598 | ## | Gary Edwards Jr, 919 Vance Street, Greensboro NC 27406-1442 |
| 518116003 | ##+ | Gary L Risch Jr, 1081 Millerstown Rd, Tarentum PA 15084-4400 |
| 518107879 | ## | Gary Stanley, 149 W Helen St, Hamden CT 06514-3813 |
| 518105384 | ##+ | Gaurav Panwar, 18660 N Cave Creek Rd Apt 203, Phoenix AZ 85024-4609 |
| 518117262 | ## | Gaurav Sharma, 800 Cooper Square Cir Apt 154, Arlington TX 76013-5144 |
| 518115563 | ## | Gavin Johnson, 3600 E Vail St, Broken Arrow OK 74014-8847 |
| 518116005 | ## | Genet Araya, 4815 Locust St. Apt 307, Philadelphia PA 19139-4315 |
| 518116006 | ##+ | Geoffrey Sanner, 3344 Lamberton Rd, Franklin PA 16323-7112 |

| | | |
|---|---|---|
| 518106228 | ## | George Akrey, 2546 Calla Lily Ct, Simi Valley CA 93063-0428 |
| 518106229 | ##+ | George C Karavaras &, Sonya L Karavaras Jt Ten, 1538 Carnelian Ln, Livermore CA 94550-9237 |
| 518108435 | ## | George Illes & Julie A Illes, Jt Ten, 20015 Tamiami Ave, Tampa FL 33647-3368 |
| 518114319 | ##+ | George Oliva, 7511 60th Place, Glendale NY 11385-6044 |
| 518108442 | ## | Gerald Sims, 327 Egan Drive, Crestview FL 32536-5426 |
| 518118233 | ## | Geraldine Irby, 700 Stockton St 335, Richmond VA 23224-4184 |
| 518109229 | ## | Gerard Grinnage, 710 Redland Ct, Lawrenceville GA 30046-7372 |
| 518117266 | ## | German Ramos, 13515 Greenbriar Dr, Sugar Land TX 77498-2222 |
| 518111354 | ## | Gideon Kaplan, 1801 Chapman Ave Apt 422, Apt. 422, Rockville MD 20852-5669 |
| 518108445 | ## | Gilberto Milian, 15293 Southwest 69th Terrace, Miami FL 33193-2206 |
| 518106246 | ##+ | Gino Jokbengboon, 1415 Bellevue Ave Apt 11, Burlingame CA 94010-7600 |
| 518114330 | ##+ | Girishbabu Uppin, 109 Terrace Road Apt - 109, Bayport NY 11705-1524 |
| 518106248 | ## | Gitesh Gohel, 3850 19th Street, San Francisco CA 94114-2618 |
| 518114332 | ##+ | Giuseppe Calabro, 1965 74 Street, Brooklyn NY 11204-5755 |
| 518112920 | ## | Gladys M Norton, 4407 10th Ave, Kearney NE 68845-8012 |
| 518106249 | ## | Glaveena Cardoza, 2461 West Ball Road Apt-18, Anaheim CA 92804-5275 |
| 518111355 | ## | Glenda Nunez, 20234 Harbor Tree Road, Gaithersburg MD 20886-5821 |
| 518042993 | ##+ | Global Data, 441 Lexington Avenue, 3rd Floor, New York, NY 10017-3950 |
| 518109231 | ## | Godwin Kpea, 1443 Hunters Frd, Stone Mountain GA 30088-3131 |
| 518118238 | ## | Gokul Krishna Turaga, 2041 Solera Court Apt 303, Harrisonburg VA 22801-2999 |
| 518113257 | ## | Grace Riwa Mande, 2119 Deer Path, Lakewood NJ 08701-7492 |
| 518117273 | ##+ | Great- West Trust Co Llc Ttee, Apple 401k Plan, FBO Mohammed Raqeeb, 4141 Bering Way, Irving TX 75063-1213 |
| 518117275 | ## | Greg Inderlied & Cindy Inderlied, Community Property, Po Box 239, Marathon TX 79842-0239 |
| 518111010 | ## | Gregnalis Gonzalez, 121 Oxford St, Lawrence MA 01841-4332 |
| 518107661 | ## | Gregory Osgood, 318 N Pine St, Gunnison CO 81230-2612 |
| 518108454 | ## | Greta Lyubenova, 364 3rd Ave, Marco Island FL 34145-2844 |
| 518113795 | ## | Greyson Lacy, 1225 Manhattan St, Reno NV 89512-3031 |
| 518106263 | ## | Gustavo Acajabon, 20909 Parthenia St 10, Canoga Park CA 91304-2090 |
| 518117280 | ## | Gwynnethe Viban, 5416 Kemper Street Unit B, Lubbock TX 79416-7058 |
| 518117281 | ## | Haaris Pradhan, 2201 Rachel Ct, Carrollton TX 75006-1540 |
| 518114340 | ##+ | Hadaf Printing, Attn: Menashe Mayer Vp, 1370 51st St Suit 1bb, Brooklyn NY 11219-3558 |
| 518118245 | ##+ | Hamidreza Motazedi, Po Box 2831, Sterling VA 20167-2831 |
| 518117283 | ## | Hamzah Amro, 3801 North Mccoll Road 920, Mcallen TX 78501-9157 |
| 518113261 | ## | Hanish Valeti, 911 Scenic Dr, Ewing NJ 08628-2209 |
| 518109931 | ## | Hannah Hyatt, 15784 Ciara Road, Marion IL 62959-0030 |
| 518108459 | ## | Hanzala Siddiq, 6040 Nw 42nd Way, Coconut Creek FL 33073-2026 |
| 518114344 | ##+ | Haoji Yu, 18 Barbara Drive, Syosset NY 11791-3705 |
| 518106276 | ##+ | Hardik Modi, 476 S Lexington Dr, Folsom CA 95630-6508 |
| 518108461 | ## | Haris Muratagic, 7360 Ulmerton Rd 22d, Largo FL 33771-4544 |
| 518112611 | ## | Harish Goura, 110 Town Loop Apt 201, Mooresville NC 28117-9355 |
| 518106277 | ## | Harjeet Singh, 2530 Sugarplum Drive, San Jose CA 95148-2039 |
| 518110656 | ## | Harold D Bray, 11511 Willow Stream Ct, Apt 202, Louisville KY 40299-6917 |
| 518106280 | ##+ | Harold M Corpuz, 3158 Peachwood Drive, Lancaster CA 93536-4782 |
| 518118019 | ## | Harshil Parikh, 941 1300 East, Salt Lake City UT 84105-1546 |
| 518109935 | ## | Hatim Ali, 1 Villa Verde Dr Apt 111, Buffalo Grove IL 60089-4131 |
| 518118247 | ## | Heather Ewings, 5600 E Worcester Dr, Virginia Beach VA 23455-4643 |
| 518114347 | ##+ | Heather Levensailor, 11674 N Lake Rd 13338, Forestport NY 13338-2524 |
| 518114348 | ##+ | Hector Gonzalez, 1128 Taylor Avenue Apt 2, Bronx NY 10472-4707 |
| 518106292 | ## | Hemendra Naiker, 24163 Zorro Ct, Hayward CA 94541-5435 |
| 518111017 | ## | Henglay Sem, 485 Westford St 3, Lowell MA 01851-2523 |
| 518117294 | ## | Henry Hutteman, 308 Porvenir Ct, Socorro TX 79927-1426 |
| 518115253 | ## | Henry Roberts, 4600 Hastings Drive, Dayton OH 45440-1813 |
| 518113273 | ## | Herbert Swanson, 8 Gold Blvd, Basking Ridge NJ 07920-2211 |
| 518106295 | ##+ | Heri Leon, 688 N 7th St Apt 418, San Jose CA 95112-5076 |
| 518108472 | ## | Hery M Crespo, 1044 Brielle Ave, Oviedo FL 32765-5400 |
| 518116741 | ## | Hisham Tariq, 7349 Sugarloaf Dr, Nashville TN 37211-0204 |
| 518109241 | ## | Holden Hosch, 1253 Grand View Dr Se, Mableton GA 30126-5975 |
| 518111018 | ## | Holly Muir, 84 Furnace Brook Pkwy, Quincy MA 02169-2304 |
| 518106305 | ##+ | Hong Thanh Mai, 712 Singley Dr, Milpitas CA 95035-3658 |
| 518105393 | ## | Hoyu Arnold, 6505 East Tillman Cir, Tucson AZ 85708-1146 |
| 518107665 | ## | Hunter Kowall, 6975 Sparrow Ct, Colorado Springs CO 80919-5009 |
| 518106320 | ## | Hyma Preethi Gavireddygari, 5200 Ironhorse Parkway, Apt 248, Dublin CA 94568-7107 |

| | | |
|---|---|---|
| 518117305 | ##+ | Igor Gregoric, 3255 Las Palmas St Apt 516, Houston TX 77027-5778 |
| 518111366 | ## | Ikemefula Emele, 2629 Nicholson Street Apt 2, Hyattsville MD 20782-2657 |
| 518188327 | ##+ | Immune Pharmaceuticals USA Corporation, 1 Bridge Plaza North, Ste. 270, Fort Lee, NJ 07024-7586 |
| 518111761 | ## | Iqra Osman, 3255 Pheasant Ridge Ave Se, Grand Rapids MI 49508-2700 |
| 518110370 | ## | Isaiah Gebreslassie, 10616 Carrie Ln, Indianapolis IN 46231-1072 |
| 518115256 | ## | Isaiah V Rastetter, 19 S Cross St, Columbiana OH 44408-1218 |
| 518112985 | ## | Isio Ukey, 49 New Rochester Rd 15, Dover NH 03820-2151 |
| 518114377 | ##+ | Ivan Garcia, 53 Kuhl Blvd, Wynantskill NY 12198-8153 |
| 518113290 | ## | Ivelouse Josaphat, 10 38th Street 406, Irvington NJ 07111-1290 |
| 518108487 | ## | Ivins Vil, 8534 Water Cay, West Palm Bch FL 33411-5556 |
| 518109655 | ## | Jack E Sypolt, Po Box 803, Troy ID 83871-0803 |
| 518115736 | ## | Jackie Newby, 4589 Table Rock Road, Central Point OR 97502-3149 |
| 518116744 | ## | Jackie Tipton, 7074 The Ridge Cv, Memphis TN 38125-2931 |
| 518113291 | ## | Jaclyn Perez, 33 W 10th St, Linden NJ 07036-4503 |
| 518106348 | ## | Jacob Hall, 7469 Rollingwood Blvd, Citrus Heights CA 95621-1355 |
| 518107668 | ## | Jacob Mcintyre, 7386 Sandy Springs Point, Fountain CO 80817-4071 |
| 518107669 | ## | Jacob Pearse, 2532 South Lincoln Street, Denver CO 80210-5710 |
| 518109952 | ## | Jacob Price, 1301 1411 Ave, Lincoln IL 62656-5111 |
| 518110372 | ## | Jacob Self, 376 S 100 E 76, Washington IN 47501-8929 |
| 518112619 | ## | Jacob Williams, 313 Twin Valley Dr, Clemmons NC 27012-6717 |
| 518114383 | ##+ | Jacqueline Bentley, 4 Ember Ln, West Islip NY 11795-2210 |
| 518106357 | ## | Jakob Freele, 10910 Melody Rd, Smartsville CA 95977-9525 |
| 518115259 | ## | Jamaika Williamson, 10326 Yale Ave, Cleveland OH 44108-2173 |
| 518112622 | ## | Jamal Tate, 1116 Scaleybark Road 210b, Charlotte NC 28209-4511 |
| 518117323 | ## | Jamar Johnson, 2713 Cortlandt St, Houston TX 77008-2446 |
| 518111766 | ## | James Arthur Grabski, 6094 Aldine, Brighton MI 48116-2102 |
| 518108504 | ## | James Barnish, 4310 W Spruce St 339, Tampa FL 33607-4266 |
| 518107671 | ## | James Bauchwitz, 2783 Havana St, Denver CO 80238-3162 |
| 518111769 | ## | James C Lehman, 2821 N Eastman Rd, Midland MI 48642-7857 |
| 518117326 | ## | James Chambers, 20138 Dawn Mist Drive, Humble TX 77346-1102 |
| 518118264 | ## | James Cressman, 1605 W Braddock Rd, Alexandria VA 22302-2710 |
| 518109960 | ## | James Davis, 604 Beaver Ct, Naperville IL 60563-9782 |
| 518107890 | ##+ | James E Ziegler, 10 Cianci Ave Unit 14, Plainville CT 06062-3278 |
| 518113802 | ## | James H Vaughn Iii, 7277 Abbeyville Dr, Las Vegas NV 89119-4532 |
| 518107673 | ##+ | James J Greco, 6391 W 60th Ave Apt 110, Arvada CO 80003-5623 |
| 518112262 | ## | James Jacobson, 107 South Orchard Street, Clinton MO 64735-2027 |
| 518117330 | ## | James Kuhl, 2626 Skyview Grove Ct, Houston TX 77047-6814 |
| 518110557 | ## | James M Verespej, 6435 Roundtree St, Shawnee KS 66226-3719 |
| 518109257 | ##+ | James Mcdaniel, 4469 Highland Pl Ne, Marietta GA 30066-1078 |
| 518117333 | ## | James Metz, 229 Malone Avenue, Crowley TX 76036-3221 |
| 518113297 | ## | James Olsen, James Olsen, 59 Leghorn Ave., Bridgewater NJ 08807-2754 |
| 518115261 | ## | James Richards, 9453 Cherry Tree Drive Apt 104, Strongsville OH 44136-2762 |
| 518111031 | ##+ | James V Leonesio Jr, 72 A St, North Adams MA 01247-2906 |
| 518111032 | ##+ | James W Warner, 33 Cross Street, Quincy MA 02169-4012 |
| 518106377 | ## | James Walker, 722 South Flower Street 1, Inglewood CA 90301-5331 |
| 518111567 | ## | Jamie Higgins, 59 Brooke Ln, New Gloucester ME 04260-3869 |
| 518113804 | ## | Jamie Reid, 6316 Blowing Sky St Unit 101, Unit 101, North Las Vegas NV 89081-3386 |
| 518111774 | ## | Jamie Schultz, 422 Birch Hill Ct, Oakland MI 48363-1308 |
| 518106384 | ## | Jan Morris Oliva, 210 Easy St Apt 10, Mountain View CA 94043-3740 |
| 518108514 | ## | Jane Nganga, 11113 Cherrywood Ln, Riverview FL 33579-7107 |
| 518106386 | ## | Janet M Gottlieb, 8 Cozumel, Foothill Ranch CA 92610-1858 |
| 518106387 | ## | Janet Rubio, 8750 Mellmanor Drive 112, La Mesa CA 91942-3172 |
| 518117349 | ## | Jannelle Gray, 14135 Champions Dr, Apt 102, Houston TX 77069-1352 |
| 518110660 | ## | Jared Ruhl, 614 Eastern Pkwy, Louisville KY 40217-1922 |
| 518107675 | ## | Jared Wickert, 4410 Johnson Ct Apt C, Colorado Springs CO 80902-1064 |
| 518105402 | ## | Jared Williams, 5365 North Rattler Way, Litchfield Park AZ 85340-4183 |
| 518118672 | ## | Jarrod L Boyle, Po Box 100, Paterson WA 99345-0100 |
| 518116752 | ## | Jasen C Sutherland, 200 Avant Cr, Alexandria TN 37012-2158 |
| 518109967 | ##+ | Jaskirat Singh, 1042 Brunswick Harbor, Schaumburg IL 60193-4209 |
| 518109592 | ## | Jasmin Becirovic, 4505 70th Pl, Urbandale IA 50322-1835 |
| 518109968 | ##+ | Jasmyne Mcdonald, 121 Custer Ave Apt 2s, Evanston IL 60202-5225 |
| 518115264 | ## | Jason Adams, 164 W Blanche St, Mansfield OH 44903-2404 |
| 518106392 | ## | Jason Berg, 3918 Ravenswood Dr, Yorba Linda CA 92886-6903 |

District/off: 0312-2

Date Rcvd: May 20, 2021

User: admin

Form ID: pdf905

Page 219 of 239

Total Noticed: 12649

| | | |
|---|---|---|
| 518117356 | ## | Jason Burgess, 6213 Suellen Lane, Killeen TX 76542-5479 |
| 518107676 | ##+ | Jason Dean, 817 Regent Ct, Fountain CO 80817-4694 |
| 518111779 | ## | Jason Dehaan, 7506 Fox Meadow Dr, Hudsonville MI 49426-8810 |
| 518106396 | ## | Jason Farley, 3920 E Garryanna Dr, Beale Afb CA 95903-2250 |
| 518118029 | ## | Jason Gruber, 161 E 1060 N, Orem UT 84057-3263 |
| 518118030 | ## | Jason Gruber, 161 East 1060 North, Orem UT 84057-3263 |
| 518111378 | ## | Jason John Rogers, 5305 Wyndholme Cir Unit 302, Unit 302, Baltimore MD 21229-3279 |
| 518115744 | ## | Jason Knudtson, 934 Washington St Apt 3, Eugene OR 97401-2820 |
| 518111780 | ## | Jason Mcbride, 34152 Clinton Plaza Dr, Clinton Township MI 48035-3333 |
| 518106401 | ## | Jason Morton, 722 Woodgate St, Lancaster CA 93534-1929 |
| 518110382 | ## | Jason Reyes, 12481 Spire View Dr, Fishers IN 46037-3705 |
| 518108522 | ## | Jason Shell, 9927 Wanda Drive, Pensacola FL 32514-1562 |
| 518117359 | ## | Jason Smith, 50103 Flintrock Dr, Georgetown TX 78626-6212 |
| 518108523 | ## | Jason Staple, 3750 Piedmont St, Hollywood FL 33021-3088 |
| 518110559 | ## | Javon Mackbee, 209 East 16th Street, Junction City KS 66441-2621 |
| 518106404 | ## | Jay Joshi, 38725 Lexington St Apt 136, Fremont CA 94536-6259 |
| 518111382 | ##+ | Jay W Bosley, 33 Fountain Dr W, Ocean City MD 21842-5249 |
| 518109270 | ## | Jay W Vonier, 7355 Pea Ridge Pl, Gainesville GA 30506-7067 |
| 518117364 | ## | Jaymes De La Garza, 1318 Waldron Road 208, Corpus Christi TX 78418-4440 |
| 518105244 | ## | Jayson Price, 24388 Van Fleet Rd, Siloam Springs AR 72761-8289 |
| 518112635 | ##+ | Jean Julmis, 1147 Capeharbor Court 79, Fayetteville NC 28314-2829 |
| 518111783 | ## | Jean Marie Earles &, John Harvester Earles Sr Jt Ten, 4734 Green Dr, Harsens Island MI 48028-9633 |
| 518106409 | ## | Jean Synal, 3243 California Rd, Seaside CA 93955-8301 |
| 518115271 | ## | Jeanine Huffman, 418 Ridgebury Dr, Xenia OH 45385-3942 |
| 518108530 | ## | Jechul Kim, 16004 Wilmington Pl, Tampa FL 33647-2034 |
| 518116037 | ##+ | Jeerawan Chadwick, 113 Mountain View Dr, Enola PA 17025-1535 |
| 518118936 | ## | Jeff D Strehlow, 4718 78th Place, Kenosha WI 53142-4249 |
| 518109977 | ## | Jeff P Pfeifer, 3400 Karen Dr, Joliet IL 60431-9020 |
| 518112399 | ## | Jeffrey Adam Downer, 104 E Monticello St # 22, Brookhaven MS 39601-3327 |
| 518118680 | ##+ | Jeffrey Bucklen, 14812 Grant Avenue Southwest, Tacoma WA 98498-2303 |
| 518106418 | ## | Jeffrey Demian, 7400 Center Avenue 561, Huntington Beach CA 92647-9192 |
| 518115273 | ## | Jeffrey Mckenna, 1108 Tallmadge Rd, Kent OH 44240-6458 |
| 518110790 | ## | Jeffrey Michael Simoneaux, 37177 Lakeshore Ave, Prairieville LA 70769-4470 |
| 518118683 | ## | Jeffrey Smith, 455 Se Barrington Dr Apt 102, Oak Harbor WA 98277-3239 |
| 518106422 | ## | Jeffrey W Rosner, 14 Casa Verde, Foothill Ranch CA 92610-1842 |
| 518112268 | ## | Jehramy Heim, 6292 N Pennsylvania Ave, Kansas City MO 64118-6504 |
| 518115278 | ## | Jennifer Bentley, 3908 Braddock St, Kettering OH 45420-1214 |
| 518110386 | ## | Jennifer Garrison, 2617 Siear Court, Indianapolis IN 46227-6198 |
| 518114433 | ##+ | Jennifer Quinto, 111 Southaven Avenue, Medford NY 11763-3719 |
| 518113317 | ## | Jennifer Scaduto, 501 Summit Ave A, Westville NJ 08093-1033 |
| 518112640 | ## | Jennifer Smith, 319 Southwest Drive, Jacksonville NC 28540-9516 |
| 518118684 | ## | Jeremey T Tiesman, 2404 Cooper Crest Pl Nw, Olympia WA 98502-4082 |
| 518106428 | ## | Jeremiah Empringham, 2119 Minto Drive, San Jose CA 95132-1335 |
| 518106429 | ## | Jeremy Gall, 2627 G St A, Sacramento CA 95816-3776 |
| 518108546 | ## | Jeremy J Bloodworth, 4505 Abbott Ave, Titusville FL 32780-6463 |
| 518105117 | ## | Jeremy Mccormick, 503 Highland Dr, Madison AL 35758-1367 |
| 518114437 | ##+ | Jeremy Tyte, 66 Falcon, Dover Plains NY 12522-5321 |
| 518109595 | ## | Jeremy Wells, 2608 41st St, Sioux City IA 51108-2004 |
| 518118284 | ##+ | Jeremy Wilson, 2311 N Utah St Arlington Va, 22207, Arlington VA 22207-4027 |
| 518116500 | ## | Jermaine Bristow, 201 Rabon Springs Rd, Columbia SC 29223-5859 |
| 518118285 | ## | Jermaine L Isaac, 8311 Dockray Ct, Lorton VA 22079-5002 |
| 518115282 | ## | Jermaine Tims, 6940 Deer Bluff Dr, Dayton OH 45424-7039 |
| 518109596 | ## | Jerry Dedrick, 3305 59th Street, Shellsburg IA 52332-9570 |
| 518105118 | ## | Jerry Osborne, 60 Waterview Drive, Wetumpka AL 36092-7498 |
| 518112646 | ##+ | Jesil Fiel, 400 Meadowbrook Lane, Jacksonville NC 28546-7874 |
| 518106436 | ## | Jesseray Jeffcoats, 9531 Gemini Ave, San Diego CA 92126-4863 |
| 518118941 | ## | Jessica Bell, 103 North East Street, Merrillan WI 54754-9039 |
| 518116757 | ## | Jessica Dunaway, 5406 Milton Ridge Dr, Arlington TN 38002-5009 |
| 518106437 | ## | Jessica Green, 1585 Manzana Way, San Diego CA 92139-4023 |
| 518118686 | ## | Jessica Kee, 2416 S 224th St 102, Seattle WA 98198-6642 |
| 518105119 | ## | Jessica Knight, 3251 Woodard Drive, Mobile AL 36618-4223 |
| 518113810 | ## | Jessica Kuchlar, 821 Glen Martin Dr, Sparks NV 89434-3464 |
| 518110562 | ## | Jessica Norris, 1909 Longfellow Rd, Hays KS 67601-2522 |

| | | |
|---|---|---|
| 518116502 | ## | Jessica Wethington, 8104 Three Springs Trail, Greenville SC 29615-6753 |
| 518106441 | ## | Jesus A Rondon, Jeannie Zanetti, 200 Hill Blvd, Petaluma CA 94952-2434 |
| 518106444 | ## | Jiba Dahal, 3075 Park Ave Apt 2, Merced CA 95348-3450 |
| 518106445 | ## | Jie Su, 3253 Big Dalton Ave, Baldwin Park CA 91706-5108 |
| 518113324 | ## | Jiju Punnoose, 310 Stony Brook Rd, Branchburg NJ 08876-3716 |
| 518117388 | ## | Jim N Nguyen, 2320 Sky Harbor Drive, Plano TX 75025-6077 |
| 518113728 | ## | Jimmy K Fillman, R/O Ira Vftc As Custodian, 3804 Ethan Ave, Clovis NM 88101-2652 |
| 518106447 | ## | Jimmy Odle, 600 Hoskings Ave 49-C, Bakersfield CA 93307-5734 |
| 518111043 | ## | Jimmy Young, 8 Hamilton St, Boston MA 02125-2555 |
| 518115748 | ## | Jinpyo Hong, 14095 Sw Walker Rd Apt 51, Beaverton OR 97005-1071 |
| 518108555 | ## | Joai Broughton, 518 Scarlet Maple Ct, Plant City FL 33563-8533 |
| 518118291 | ## | Joaquin Rams, 12700 Inverness Way, Woodbridge VA 22192-5035 |
| 518109986 | ##+ | Joel Gregory, 1011 Greenleaf Dr, Joliet IL 60436-9722 |
| 518106458 | ## | Joel Janulis, 32781 Pointe Sutton E, Dana Point CA 92629-1188 |
| 518111790 | ## | Joel M Kluce, 2343 Wells Rd, Dundee MI 48131-9523 |
| 518107687 | ## | Joel Milligan, 9758 Laredo St 9e, Commerce City CO 80022-9006 |
| 518117395 | ## | Joel Reyes, 107 Holly Dr, Portland TX 78374-1429 |
| 518116503 | ## | Johan Holtz, 4820 Hearthside Dr, Summerville SC 29485-8727 |
| 518116760 | ## | John Ameen, 114 Hidden Brook Dr, Sweetwater TN 37874-5815 |
| 518116761 | ## | John Barton, 747 Chelsea Ave, Memphis TN 38107-2547 |
| 518108561 | ## | John Burdash, 866 Hawthorn Terrace, Weston FL 33327-2118 |
| 518106469 | ## | John Ferguson, 20020 Wisteria Street 4, Castro Valley CA 94546-4145 |
| 518118689 | ## | John Frank, 2631 Sw 172nd St, Burien WA 98166-3257 |
| 518112929 | ## | John Garcia, 2502 W C St, North Platte NE 69101-4834 |
| 518114466 | ##+ | John Gould, 389 Broad St, Tonawanda NY 14150-1909 |
| 518118690 | ## | John Hunter, 5319 Military Rd E Unit C, Tacoma WA 98446-3845 |
| 518106472 | ## | John Khabushani, 10944 Palms Blvd Apt 4, Los Angeles CA 90034-6123 |
| 518116058 | ## | John Nickey, Tod, 112 Heron Way, Carlisle PA 17013-8746 |
| 518117405 | ## | John Nwankwo, 777 Fairway Drive Apt 722, Coppell TX 75019-6786 |
| 518113812 | ## | John R Miller & Linda F Miller Jt Wros, 4825 Osage Dr, Stagecoach NV 89429-9503 |
| 518112094 | ## | John R Strom, 19658 Cedar Dr Nw, Cedar MN 55011-9703 |
| 518106486 | ## | John Sei Chae Lee &, Myong Sook Lee, 3119 Foothill Blvd Apt 11, La Crescenta CA 91214-2600 |
| 518111055 | ##+ | John Skorupski, 1039 Worcester St, Springfield MA 01151-1425 |
| 518107898 | ##+ | John T Marchacos, 134 Circlewood Dr, Berlin CT 06037-3324 |
| 518112931 | ## | John T Wright Iii, 535 Pier 2, Lincoln NE 68528-1447 |
| 518107899 | ## | John V Talley Jr, 24 Kent Lane, Trumbull CT 06611-1013 |
| 518107900 | ## | John V Talley Jr, Anne Catherine Talley, 24 Kent Ln, Trumbull CT 06611-1013 |
| 518106488 | ## | John Villa, 731 Henson Ct, Marina CA 93933-5023 |
| 518115303 | ## | Johnathan Dunbar, 118 Emery St, Toledo OH 43609-2023 |
| 518114480 | ##+ | Johnathan Kadleck, 840 Edwards Street, Carthage NY 13619-1022 |
| 518117411 | ## | Johnny Hodge, 1103 Shanarae Circle A, Killeen TX 76549-3210 |
| 518106493 | ## | Johnny Merrill, 2341 Corte Flores 107, Chula Vista CA 91914-5011 |
| 518110668 | ## | Johnson Kuvvarapu, 9810 Vieux Carre Dr Apt 6, Louisville KY 40223-3222 |
| 518106497 | ## | Jonah Ollman, 1610 1/2 Cerro Gordo St, Los Angeles CA 90026-6864 |
| 518118038 | ## | Jonathan Baker, 2533 S Filmore St, Salt Lake City UT 84106-3517 |
| 518110569 | ## | Jonathan Bycroft, 2314 Terry Way, Manhattan KS 66502-2046 |
| 518119077 | ## | Jonathan Chambers, 8605 Overlook Dr, Clarksburg WV 26301-9796 |
| 518118946 | ## | Jonathan Even, 7848 Dairy Ridge Rd, Verona WI 53593-9017 |
| 518106498 | ##+ | Jonathan Farala Farin, 1101 Martin Luther King Jr Dr, Oxnard CA 93030-2573 |
| 518115753 | ## | Jonathan Hartman, 3560 Sw Western Blvd, Corvallis OR 97333-4005 |
| 518117414 | ## | Jonathan Hoxie, 408 S Harrison St, West TX 76691-1703 |
| 518118694 | ## | Jonathan M Prince, 347 Eklund Ave, Hoquiam WA 98550-1720 |
| 518113342 | ## | Jonathan Money, 1107 Stonybrook Dr, Deptford NJ 08096-2551 |
| 518112655 | ## | Jonathan Reed, 4014 Tybee Ct Sw, Concord NC 28027-3465 |
| 518112656 | ## | Jonathan Reed, 206 Blackberry Ln, Mills River NC 28759-0031 |
| 518111572 | ## | Jonathan Roman Bland, 34 Rolfe Rd, Windham ME 04062-4962 |
| 518107695 | ##+ | Jonathan Taylor Petty, 7023 Gardenstone Dr, Colorado Springs CO 80922-2357 |
| 518111800 | ## | Jonathon Harrington, 8685 Munrovia St, Shelby Township MI 48317-1727 |
| 518107697 | ## | Jordan Boxer, 3854 S Dayton Way 203, Aurora CO 80014-7266 |
| 518111058 | ## | Jordan Diebolt, 379 Commonwealth Ave Apt 3, Boston MA 02115-1808 |
| 518107698 | ## | Jordan Kail, 3516 Dexter Ct, Denver CO 80207-1050 |
| 518117415 | ## | Jordan M Herron, 105 Crestbrook Dr, Rockwall TX 75087-7131 |
| 518118307 | ## | Jordan Mccray, 3125 Bethany Ct, Harrisonburg VA 22801-7619 |

| |
| |

| | | |
|---|---|---|
| 518117416 | ##+ | Jordan Michael Torry, 179 Asbury St, Houston TX 77007-8101 |
| 518114492 | ## | Jordan Michael Verroi, 225 East 26th Street, Apt 6n, New York City NY 10010-1941 |
| 518108579 | ## | Jordon Shevlin, 1014 Bramblewood Ct, Safety Harbor FL 34695-4404 |
| 518113346 | ## | Jorge E Leon, 7020 Polk St Apt 15, Guttenberg NJ 07093-1839 |
| 518108584 | ## | Jorge Rivera, 1660 Renaissance Commons Blvd, 2629, Boynton Beach FL 33426-7229 |
| 518107902 | ## | Jorge Taveras, 78 Mencel Cir Unit B, Bridgeport CT 06610-1512 |
| 518116066 | ## | Jorge Valencia, 4201 Tudor Street, Philadelphia PA 19136-3924 |
| 518117418 | ## | Jorge Zepeda Quiroa, 1000 East Ash Lane Apt 1511, Euless TX 76039-4762 |
| 518118696 | ## | Jorgen Harjo, 1228 Garfield St, Enumclaw WA 98022-2112 |
| 518117422 | ## | Jose Nazario, 13806 Annuziata, San Antonio TX 78253-4439 |
| 518118697 | ## | Jose Ortiz, 408 S 6th St, Yakima WA 98901-2933 |
| 518110670 | ## | Jose Ortiz, 149 Old Towne Walk 1306, Lexington KY 40511-2178 |
| 518118039 | ## | Joseph A Fulton, 440 N Chaz Ct, Salt Lake City UT 84116-2508 |
| 518113352 | ##+ | Joseph Borgese, 118 Passaic Avenue Apt A32, Nutley NJ 07110-2937 |
| 518112664 | ## | Joseph Connor Mozingo, 111 Talisman Way Apt 303, Raleigh NC 27615-4959 |
| 518106518 | ## | Joseph D Bernard, Tod, 1590 W San Marcos Blvd # 170, San Marcos CA 92078-4076 |
| 518117423 | ## | Joseph Denney, 2300 W Alabama St Apt 28, Houston TX 77098-2251 |
| 518111801 | ## | Joseph Dingey, 418 N Clinton St Apt 1, Grand Ledge MI 48837-1668 |
| 518117424 | ## | Joseph Galvan, 125 Gulfton Rd, Sweetwater TX 79556-8031 |
| 518117426 | ## | Joseph Passe, 14533 Texarkana St Apt 5, Houston TX 77015-4165 |
| 518113358 | ## | Joseph Redavid, 42 Briarwood Drive, Matawan NJ 07747-3505 |
| 518116078 | ##+ | Joseph Rogers, 4529 Gates Dr, Homestead PA 15120-2945 |
| 518106528 | ## | Joseph Rountree, 2501 Bay St, Bakersfield CA 93301-2713 |
| 518118310 | ## | Joseph Steidl, 12228 Lincoln Lake Way Ap 1008, Fairfax VA 22030-7775 |
| 518109292 | ## | Joseph Walden, 502 Park Dr, Waynesboro GA 30830-1625 |
| 518117427 | ## | Joseph Wolfe, 1054 Churchill Drive, Princeton TX 75407-2800 |
| 518106531 | ## | Josh Cohen, 8412 Shoup Ave, West Hills CA 91304-2256 |
| 518108600 | ## | Josh Sausville, 12868 Winthrop Cove Dr, Jacksonville FL 32224-7570 |
| 518112098 | ## | Josh Theisen, 311 Sunset Ct, Albany MN 56307-4600 |
| 518116771 | ## | Joshua Bellamy, 423 Belle Valley Dr, Nashville TN 37209-5128 |
| 518109600 | ## | Joshua Conner, 6027 Langdon Ave Sw, Cedar Rapids IA 52404-1077 |
| 518107903 | ## | Joshua Dumoch, 84 Tognalli Dr, Torrington CT 06790-5772 |
| 518106535 | ## | Joshua Egan, 1775 Milmont Drive R102, Milpitas CA 95035-3072 |
| 518115311 | ## | Joshua Fosgate, 650 Aspen Ave, Elmore OH 43416-9800 |
| 518105421 | ## | Joshua Harrison, 5335 East Shea Boulevard 2059, Scottsdale AZ 85254-5735 |
| 518109293 | ## | Joshua Iverson, 765 Mount Carmel Church Rd, Temple GA 30179-3147 |
| 518110674 | ## | Joshua Lankford, 5575 Big Twin Creek Road, Worthville KY 41098-9053 |
| 518115580 | ## | Joshua Mayo, 2201 Nw 122nd St 514, Oklahoma City OK 73120-8405 |
| 518106538 | ## | Joshua Nash, 154 Songbird Ct, Vacaville CA 95687-7277 |
| 518111809 | ## | Joshua Paavola, 56615 Tamarac Lane, Three Rivers MI 49093-9013 |
| 518112100 | ## | Joshua Plante, 820 Groveland Ave, Crookston MN 56716-1120 |
| 518106541 | ## | Joshua Sumabat, 1049 Lick Ave, San Jose CA 95110-3236 |
| 518115313 | ## | Joshua Wiethe, 2257 Atlee Ct, Columbus OH 43220-5425 |
| 518111062 | ## | Jothi Govindan, 25 Autumn St, Somerville MA 02145-3101 |
| 518116773 | ## | Juan A Rivera, 4068 Auburn Hills Dr, Ooltewah TN 37363-6947 |
| 518108610 | ## | Juan Correa, 3551 Sw 10th St Apt 1, Miami FL 33135-4349 |
| 518111815 | ## | Judy Menorath, 1098 Bielby St, Waterford Township MI 48328-1300 |
| 518106556 | ## | Julia Lopez, 4129 Exultant Dr, Rancho Palos Verdes CA 90275-6040 |
| 518114516 | ##+ | Julian Gonzalez, 610 W 142nd St Apt 1d, New York NY 10031-6612 |
| 518118314 | ## | Julian Miranda, 6380 Wingate St., Alexandria VA 22312-1642 |
| 518117439 | ## | Julian Vela, 1519 18th St, Corpus Christi TX 78404-3411 |
| 518110399 | ## | Julie Myers, 248 N Mount Zion Rd, Vincennes IN 47591-9681 |
| 518106562 | ## | Julie Witt Bowles, Po Box 1340, Cambria CA 93428-1340 |
| 518106564 | ## | Junaid Anwar, 4808 Winamac Dr, Sacramento CA 95835-1817 |
| 518113374 | ## | Jung Keun Park, 419 Alexander Way, Edgewater NJ 07020-2503 |
| 518113375 | ## | Jung Park, 419 Alexander Way, Edgewater NJ 07020-2503 |
| 518111818 | ## | Justin Andert, 43 Groveland St, Battle Creek MI 49017-3746 |
| 518109296 | ## | Justin Antolik, 6360 Sunbriar Dr, Cumming GA 30040-7078 |
| 518113819 | ## | Justin Bardling, 2661 Fuller Ave, Minden NV 89423-9288 |
| 518109602 | ## | Justin Brant, 1004 15th Street Southeast, Bondurant IA 50035-4426 |
| 518112674 | ## | Justin Canion, 317 Hyde Rd, Havelock NC 28532-3951 |
| 518110012 | ## | Justin Carroll, 441 E Erie St 2601, Chicago IL 60611-7126 |
| 518112990 | ## | Justin Cox, 6a Beech Hill Rd Durham Nh, 3824, Durham NH 03824-1804 |

| | | |
|---|---|---|
| 518117444 | ## | Justin Daniel, 5322 Saratoga Boulevard 87, Corpus Christi TX 78413-2835 |
| 518111819 | ## | Justin Evans, 2551 Abbot Rd Apt 1041, East Lansing MI 48823-8494 |
| 518116087 | ##+ | Justin Giel, 2531 Ems Ln, Wexford PA 15090-7946 |
| 518113820 | ## | Justin Griffith, 1713 Eddingham Ct, Las Vegas NV 89156-6933 |
| 518113821 | ## | Justin Jubilado, 10519 Gold Shadow Ave, Las Vegas NV 89129-3316 |
| 518112283 | ## | Justin K Jennings, 1061 Driftwood Trails Dr, Florissant MO 63031-7427 |
| 518106567 | ## | Justin Loundagin, 633 N Sunland Dr, Ridgecrest CA 93555-3934 |
| 518114523 | ##+ | Justin Miller, 28 Hoit Rd, Moira NY 12957-1805 |
| 518113377 | ## | Justin Paulhamus, 703 Park Ave 2, Hoboken NJ 07030-4026 |
| 518106568 | ## | Justin Perry, 630 Damien Ave, La Verne CA 91750-4108 |
| 518113378 | ##+ | Justin Romanowski, 2 Foutain Grove Road, Glengardner NJ 08826-3632 |
| 518117449 | ## | Justin Sims, 22619 Rockgate Dr, Spring TX 77373-7123 |
| 518105428 | ## | Justin T Minard, 1824a De La Garza Loop, Yuma AZ 85365-5441 |
| 518109298 | ## | Justin Vascellaro, 942 Bryan Cir, Grovetown GA 30813-8206 |
| 518108623 | ## | Justine Roof, 550 56th Street North 99, Saint Petersburg FL 33710-6455 |
| 518111064 | ## | Juwairia Malik, 77 Adams Street 308, Quincy MA 02169-2019 |
| 518106574 | ## | Kahdija Dowling Barco, 1819 N. Commonwealth Ave Unit 4, Los Angeles CA 90027-4441 |
| 518110679 | ## | Kalan Brown, 3401 Fenwick Park Place D, Louisville KY 40220-5831 |
| 518114527 | ##+ | Kalen Hastings, 4067 Shelby Basin Road, Medina NY 14103-9510 |
| 518106577 | ## | Kamal Gunsagar, 18612 Decatur Rd, Monte Sereno CA 95030-3029 |
| 518117457 | ## | Kapil Basyal, 8500 North Harwood Road 5228, North Richland Hills TX 76180-0127 |
| 518116516 | ## | Karan Sah, 410 Creek Branch Court, Lexington SC 29072-6627 |
| 518118316 | ## | Karen Anderson, 374 Susan Constant Dr, Newport News VA 23608-2661 |
| 518118708 | ## | Karen C Healy, 4100 Foster St Apt 312, Gig Harbor WA 98335-1172 |
| 518118043 | ## | Karl Jelk, 1851 S Columbia Ln 217, Orem UT 84097-8130 |
| 518108630 | ## | Karl Williams, 5370 Northeast 5th Terrace, 7104, Pompano Beach FL 33064-4046 |
| 518105042 | ##+ | Karsten Rempel, 1225 9th Avenue, Fairbanks 99701-4106, Ak 99701-4106 |
| 518105137 | ## | Karthik Andugulapati, 1812 4th Ave S 208, Birmingham AL 35233-1937 |
| 518116091 | ##+ | Karthik Ilangovan, 125 November Dr Apt 6, Camp Hill PA 17011-5050 |
| 518110680 | ## | Katelyn Mitchell, 101 Sycamore Ct, Carlisle KY 40311-1041 |
| 518108634 | ## | Katelyn Taylor, 918 Bermuda Ave, Sebastian FL 32958-5104 |
| 518114537 | ##+ | Katharine Pittman, 152 Sherman Ave Apt 58, New York NY 10034-4503 |
| 518112991 | ## | Katherine Cox, 6 Beech Hill Rd, Durham NH 03824-1804 |
| 518114538 | ##+ | Katherine Mcelwain, 158 Cherry Road, Rochester NY 14612-5652 |
| 518115317 | ## | Katherine Simpson, 26011 Lakeshore Blvd 314, Euclid OH 44132-1116 |
| 518114542 | ##+ | Katie White, 110 Summit Street Apt 3, Brooklyn NY 11231-3857 |
| 518114545 | ##+ | Kaysie Cayenne, 246 Brown St, Valley Stream NY 11580-3533 |
| 518108640 | ## | Keaton Koselke, 5019 Sw 25th Place, Cape Coral FL 33914-6691 |
| 518115318 | ## | Keaton Quinn, 8175 Markhaven Dr, Columbus OH 43235-1161 |
| 518118319 | ## | Keenan Butler, 1116 N 24th St, Richmond VA 23223-5231 |
| 518118714 | ## | Keith Tappe, 2424 North Cherry Street 135, Spokane Valley WA 99216-3740 |
| 518116093 | ## | Keka P Patel, 66 Mulberry Dr, Holland PA 18966-2866 |
| 518109605 | ## | Kelley Brady, 248 52nd St 64, West Des Moines IA 50265-2866 |
| 518112680 | ## | Kelly Edwards, 269 Ganton Dr, Raeford NC 28376-8987 |
| 518105253 | ## | Kelsey White, 2315 S Summit St, Little Rock AR 72206-1765 |
| 518106598 | ## | Ken Braden, 5958 Allan Dr, Rocklin CA 95677-3092 |
| 518106603 | ## | Ken Shen, 7684 Adkins Way, San Diego CA 92126-3050 |
| 518106606 | ## | Kenneth A Yankee Jr, 1022 Richardson Ave, Simi Valley CA 93065-4239 |
| 518106608 | ## | Kenneth Cipponeri, 5121 Terlaner Way, Salida CA 95368-9068 |
| 518111405 | ## | Kenneth Crago, 8411 Queen Annes Drive, Silver Spring MD 20910-5550 |
| 518110028 | ## | Kenneth E Gibson, 2650 Bedford Avenue, Tremont IL 61568-9774 |
| 518109305 | ## | Kenneth Holton, 396 Derbyshire Dr, Stone Mountain GA 30088-1209 |
| 518106612 | ## | Kenneth Lewis, 3499 Ruffin Road 1c, San Diego CA 92123-2523 |
| 518116098 | ##+ | Kenneth Parrish, 1429 Hall Avenue Apartment A, Sharon PA 16146-4707 |
| 518116781 | ## | Kenneth Pruitt, 1503 Old Farm Trl, La Vergne TN 37086-3829 |
| 518115760 | ## | Kerry J Doyle, 57235 Valley View Rd, Coquille OR 97423-8526 |
| 518106618 | ## | Kerui Gong, 1446 29th Ave, San Francisco CA 94122-3234 |
| 518108649 | ##+ | Kesner Fignole, 2100 Springdale Boulevard Apt., Y103, Palm Springs FL 33461-1546 |
| 518115324 | ## | Kevin Allen Rossi, Chanel Valencia Rossi, 1092 Merimack Cir, Medina OH 44256-2868 |
| 518108651 | ## | Kevin Batista, 4610 Middlebrook Rd A, Orlando FL 32811-3024 |
| 518113392 | ## | Kevin Borrell, 5701 Park Ave, West New York NJ 07093-3609 |
| 518112405 | ## | Kevin Collier, 906 Kings Creek Rd Apt 15, New Albany MS 38652-4516 |
| 518106623 | ## | Kevin Culhane, 14650 Figueras Road, La Mirada CA 90638-4406 |

District/off: 0312-2                           User: admin                                Page 223 of 239
Date Rcvd: May 20, 2021                        Form ID: pdf905                            Total Noticed: 12649

| | | |
|---|---|---|
| 518113394 | ## | Kevin Doherty, 418 Green Mountain Rd, Mahwah NJ 07430-2732 |
| 518106625 | ## | Kevin Futrell, 8745 East Wiley Way, Anaheim CA 92808-1699 |
| 518105141 | ## | Kevin Hargens, 7100 Vaughn Rd, Montgomery AL 36116-1372 |
| 518110406 | ## | Kevin Harvey, 11620 East 200 South, Zionsville IN 46077-9705 |
| 518106629 | ## | Kevin Lax, 1927a Voorhees Ave, Redondo Beach CA 90278-2326 |
| 518115761 | ## | Kevin Merlet, 925 Se 27th Ave, Portland OR 97214-2909 |
| 518111833 | ## | Kevin Newell, 623 Parkwood St Ne, Grand Rapids MI 49503-3413 |
| 518115585 | ## | Kevin P Hazel, 40570 N 3954 Rd, Skiatook OK 74070-4418 |
| 518116785 | ## | Kevin Patric Moore, 914 Richland Richardson Rd, Murfreesboro TN 37130-7408 |
| 518118719 | ## | Kevin Uyeji, 21126 119th Ave Se, Kent WA 98031-1149 |
| 518117483 | ## | Khalil F Alzibdeh, 17822 Camp Cove Dr, Cypress TX 77429-7654 |
| 518111836 | ## | Khari Hankton, 1074 32nd Street Southwest, Wyoming MI 49509-2806 |
| 518109312 | ## | Khim Yian Ang, 2304 Parkview Ln, Alpharetta GA 30005-2085 |
| 518108658 | ## | Kianna Elliott, 8307 Royal Sand Cir Apt 113, Tampa FL 33615-1590 |
| 518105436 | ## | Kidecia King, 3860 E Sioux Dr Apt 7a, Flagstaff AZ 86005-6669 |
| 518108659 | ## | Kim Alderman, 14923 Bartram Village Ln, Jacksonville FL 32258-7703 |
| 518114567 | ##+ | Kimona Kousins, 14742 75th Ave Apt 3e, Flushing NY 11367-2956 |
| 518105437 | ## | Kinal Bhatt, 4714 E Waterman St Unit 102, Gilbert AZ 85297-2483 |
| 518107912 | ## | Kiran Surendra, 500 Newfield Ave Apt 3h, Stamford CT 06905-3711 |
| 518105438 | ## | Kirian Manning, 5755 N 59th Ave Apt 9104, 9104, Glendale AZ 85301-9215 |
| 518109314 | ## | Kirk C Ricketts, 358 Lyman Dr Ne, Marietta GA 30060-1422 |
| 518117489 | ## | Kishore Chirayil, 605 Calli Ct, Irving TX 75060-2276 |
| 518111838 | ## | Komar E Chambers, 5792 Oster Dr, Waterford MI 48327-2646 |
| 518114570 | ##+ | Koshy Samuel, 26 Post Street 3f, Yonkers NY 10705-2285 |
| 518106649 | ## | Kranthi Kumar Soma, 2000 Walnut Ave Apt K306, Fremont CA 94538-5330 |
| 518118328 | ## | Kranthi Muthavarapu, 13080 Marcey Creek Rd, Herndon VA 20171-4807 |
| 518114571 | ##+ | Kranthi Nimmanapalli, 177 Hawthorne Ave 156, Central Islip NY 11722-1320 |
| 518113404 | ## | Krishnadas Sethumadhavan, 1021 Alex Dr, North Brunswick NJ 08902-5700 |
| 518108044 | ## | Krishnakant Phal Dessai, 204 Chestnut Crossing Dr Apt I, Newark DE 19713-2632 |
| 518117493 | ## | Krishnamurthy Palani, 12100 Metric Blvd Apt 1016, Austin TX 78758-8643 |
| 518114573 | ##+ | Kristin Matthews, 953 Highland Ave, Buffalo NY 14223-1754 |
| 518114574 | ##+ | Kristine A Kinghorn, 239 Banker Street Apt 2h, Brooklyn NY 11222-2682 |
| 518117497 | ##+ | Kristopher M Chatman, 20618 Cupshire Dr, Cypress TX 77433-7674 |
| 518116109 | ## | Kristyn Bennett, 1240 S 15th St, Philadelphia PA 19146-3133 |
| 518110408 | ## | Krunal Shah, 618 Metairie Dr Apt C, Greenwood IN 46143-2065 |
| 518117499 | ## | Kshitiz Malla, 11114 Sage Linda Lane, Houston TX 77089-3637 |
| 518113406 | ## | Kunjesh B Shah, 507 Woodhaven Dr, Edison NJ 08817-3799 |
| 518113407 | ## | Kunjesh Shah, 507 Woodhaven Dr, Edison NJ 08817-3799 |
| 518117501 | ## | Kurt Waters, 6103 Manor Road Unit250, Austin TX 78723-3682 |
| 518110410 | ## | Kusum Veerkar, Po Box 376, Tipton IN 46072-0376 |
| 518111417 | ##+ | Kyle A Wray, 1211 Light St Apt T1, Baltimore MD 21230-4372 |
| 518112288 | ##+ | Kyle Flanagin, 7806 Delmar Blvd 1f, University City MO 63130-3754 |
| 518110411 | ## | Kyle Foley, 5220 Palisade Ct, Indianapolis IN 46237-2001 |
| 518112689 | ##+ | Kyle J Kramer, 2005 Lioncoward Dr, Fayetteville NC 28314-8567 |
| 518115336 | ## | Kyle Jefferson, 589 Virginia Ln, Westerville OH 43081-1340 |
| 518110038 | ## | Kyle Marshall, 393 Foster Way, Bolingbrook IL 60440-6162 |
| 518112690 | ## | Kyle Mills, 2705 Caudill Avenue B, Goldsboro NC 27534-7617 |
| 518110684 | ## | Kyle Sams, 5736 Briar Ridge Rd, Mount Eden KY 40046-7032 |
| 518117504 | ##+ | Kyle Scott Goerner, 389 Private Road 979, Mexia TX 76667-4549 |
| 518112113 | ## | Kyle T Leonard, 3939 Hidden Pond Trl Ne, Prior Lake MN 55372-1102 |
| 518113409 | ##+ | Kyle Vazquez, 559 Newark Ave, Jersey City NJ 07306-2074 |
| 518105445 | ## | Kyle Willson, 3418 E Blacklidge, Tucson AZ 85716-1713 |
| 518109323 | ## | Lamar Griffin, 281 Hickory Walk Southwest, Marietta GA 30064-3089 |
| 518113410 | ## | Lamar Walker, 44 Carolina Ave, Newark NJ 07106-2010 |
| 518117506 | ##+ | Lance Prais, 2525 Worthington Street, Apt 312, Dallas TX 75204-2562 |
| 518115339 | ## | Larry E Miller Jr &, Ashliegh N Miller Jt/Tic, 8259 St Rte 250 Se, Dennison OH 44621-9085 |
| 518117508 | ## | Larry Jones, 316 Vera Dr, Burleson TX 76028-7434 |
| 518115341 | ## | Latonia Booth, 5748 Canal Bridge Drive, Canal Winchester OH 43110-8052 |
| 518110685 | ## | Latravis Brazil, 7769 Ashton Park Circle, Louisville KY 40228-2973 |
| 518108670 | ## | Laure Fiotte, 9066 County Road 205a, Wildwood FL 34785-8957 |
| 518112695 | ## | Lauren Meyer, 2903 Union Court, New Bern NC 28562-2045 |
| 518113828 | ##+ | Lauren R Price, 1445 Stn Lk Cove Ave Apt 9101, Henderson NV 89074-7908 |
| 518114584 | ##+ | Lauren Raimondi, 235 E 84th St Apt 14, New York NY 10028-2962 |

| | | |
|---|---|---|
| 518111083 | ## | Lavan Ramachandraiah, 297 Turnpike Rd Apt 318, 318, Westborough MA 01581-2823 |
| 518113411 | ## | Lavanya Paruchuri, 63 Goodwin Dr, North Brunswick NJ 08902-4269 |
| 518117512 | ##+ | Lavelle J Lemonier, Gabrielle Lemonier, 250 E Highway 67 Apt 1302, Duncanville TX 75137-4432 |
| 518116525 | ## | Laverne Torres, 1480 W. O. Ezell Boulevard B11, Spartanburg SC 29301-1541 |
| 518118725 | ## | Lawrence Coleman, 1832 S Limerick Dr, Spokane Valley WA 99037-9234 |
| 518109329 | ## | Lawrence Kirk, 1806 Treelodge Parkway, Sandy Springs GA 30350-6069 |
| 518108674 | ## | Lawrence S Kamp, 7507 Sw 75th St, Gainesville FL 32608-6110 |
| 518117513 | ## | Lawrence Schad, 2914 31st Avenue North, Texas City TX 77590-3880 |
| 518109538 | ## | Leandro Croom, 94-455 Keaoopua Street 135, Mililani HI 96789-2249 |
| 518117514 | ## | Leann Green, 4517 W Pioneer Dr 423, Irving TX 75061-3742 |
| 518116789 | ## | Leanna Reeder, 2027 W Almadale Ct Apt 102, Collierville TN 38017-7817 |
| 518112696 | ##+ | Legend Anderson, 2307 Nebo St House, Durham NC 27707-4231 |
| 518116114 | ## | Leigh Jamgochian, 14 Carbon St, Weatherly PA 18255-1433 |
| 518108677 | ## | Lemuel Johnson, 1757 Sw Desert Ave, Port Saint Lucie FL 34953-1110 |
| 518117518 | ## | Leobardo Doria Iii, 1005 W Walton St, Beeville TX 78102-3039 |
| 518115587 | ## | Leonel Faz, 713 Barbour Ave, Norman OK 73069-7417 |
| 518105257 | ## | Leslie Jackson, 703 Hidden Springs Dr 16, Decatur AR 72722-8822 |
| 518118958 | ## | Levi Cooley, 615 Irvine Street, Chippewa Falls WI 54729-3213 |
| 518105450 | ## | Lew Washington, 1655 East Southern Avenue 4, Tempe AZ 85282-5615 |
| 518119106 | ## | Lewis Shirley, 601 Shoshoni Street 9, Cheyenne WY 82009-4267 |
| 518110045 | ## | Lillian Kobylarz, 14010 Blackhawk Ln, Orland Park IL 60462-1875 |
| 518117521 | ## | Lilly Nguyen, 1906 Putman Way, Garland TX 75040-3941 |
| 518111424 | ## | Linda D Kemp, 1606 Honeysuckle Ridge Ct, Annapolis MD 21401-6425 |
| 518105451 | ## | Linda K Hasmanis, 18590 W Mcneil St, Goodyear AZ 85338-4913 |
| 518106698 | ## | Linda Thom, 215 West Macarthur Boulevard, 444, Oakland CA 94611-5308 |
| 518106704 | ## | Liza A Tai, 1516 S 56th St # A, El Cerrito CA 94530-2155 |
| 518118339 | ## | Lois E Solomon, David J Solomon, 4913 Barbour Dr, Alexandria VA 22304-7708 |
| 518107722 | ## | Long Dang, 749 W Cleveland Cir, Lafayette CO 80026-1026 |
| 518108688 | ## | Lorrie Bray, 3432 State Road 580 Lot 240, Safety Harbor FL 34695-4965 |
| 518112884 | ## | Louimane Jacques, 4551 47th Ave S Apt 200, Fargo ND 58104-6195 |
| 518117531 | ## | Louis Limas, 4300 Auburn Ave, Mcallen TX 78504-9782 |
| 518118735 | ## | Lucas Rosevear, 4801 Rainier Ave S 413, Seattle WA 98118-2182 |
| 518108691 | ## | Luciana Bellini, 294 Bentley Dr, Longwood FL 32779-5703 |
| 518113832 | ## | Luis Carlos Segura, 6152 W Irvin Ave, Las Vegas NV 89141-8586 |
| 518110417 | ##+ | Luis Enrique Ortiz, 12222 Hawkins Way, Fort Wayne IN 46814-9156 |
| 518110686 | ## | Luis Galicia, 1292 Devonport Dr, Lexington KY 40504-1567 |
| 518116120 | ##+ | Luis Negron, 4017 Linden Street, Allentown PA 18104-5229 |
| 518114609 | ##+ | Luis Pineiro, 2198 Cruger Ave Apt 4n, Bronx NY 10462-1646 |
| 518107725 | ##+ | Lukasz S Kramarz, 4350 Cassidy St, Colorado Springs CO 80911-3203 |
| 518118737 | ##+ | Luke Holtz, 1531 Nw 61st St 101, 101, Seattle WA 98107-2386 |
| 518106717 | ## | Lusha Yu, 19425 Buren Pl, Castro Valley CA 94552-5256 |
| 518111579 | ##+ | Ly Nget, 14 Bridge St, Hallowell ME 04347-1126 |
| 518116529 | ## | Lyndon Jones, 243 Pinebluff Ct, West Columbia SC 29170-2344 |
| 518113423 | ## | Lynn Interdonati, 128 Harbor Way, South Amboy NJ 08879-2736 |
| 518110419 | ## | Maarten Vermeulen, 5011 Amber Creek Place 309, Indianapolis IN 46237-6377 |
| 518118738 | ## | Mackenzie Berg, 4613 Basswood Ct Se, Port Orchard WA 98366-5718 |
| 518110054 | ## | Magdy Abd, 3215 Patton Drive, Woodridge IL 60517-1424 |
| 518117542 | ## | Mahaveer Jain, 920 Meadow Creek Dr 3114, Irving TX 75038-6959 |
| 518114613 | ## | Mahfuz Chowdhury, 20-80 28th Street Apt. 1c, Astoria NY 11105-2956 |
| 518113427 | ## | Malkhaz Ramishvili, 363 Avenue A, Bayonne NJ 07002-1329 |
| 518108699 | ## | Maluisa Diocson, 1722 Maple Ave, Niceville FL 32578-3358 |
| 518113428 | ## | Manish Nayak, 8a Van Wyk Rd, Lake Hiawatha NJ 07034-1237 |
| 518114617 | ##+ | Manish Verma, 119 River Chase Dr, Rensselaer NY 12144-8425 |
| 518111096 | ## | Manisha Thaker, 21 Overlook Ridge Terrace 133, Revere MA 02151-1192 |
| 518117545 | ## | Manjunath Sthawarmath, 2600 Clear Springs Dr 704, Richardson TX 75082-4268 |
| 518106735 | ## | Manpreet Dhillon, 3757 Oxford Common, Fremont CA 94536-6026 |
| 518106738 | ## | Manuel Luna, 1402 West Crone Avenue, Anaheim CA 92802-1732 |
| 518106741 | ## | Marc Antonni Racho, 21031 Parthenia St 278, Canoga Park CA 91304-6251 |
| 518106744 | ## | Marc E Strauss Iii C/F, Lincoln A Strauss Utma/Ca, 840 Calle Montera, Escondido CA 92025-7966 |
| 518113429 | ## | Marc John Rosamilia, 1 Hedden Pl, Middletown NJ 07748-3611 |
| 518108705 | ## | Marcellas Preston, 2192 Robin Hood Trail, South Daytona FL 32119-2908 |
| 518043012 | ##+ | Marcum LLP, 555 Long Wharf Drive, 12th Floor, New Haven, CT 06511-6104 |
| 518110421 | ## | Marcus Reyes, 5595 Evergreen Avenue, Portage IN 46368-1909 |

District/off: 0312-2

Date Rcvd: May 20, 2021

User: admin

Form ID: pdf905

Page 225 of 239

Total Noticed: 12649

| | | |
|---|---|---|
| 518112443 | ## | Marcus Sweten, 2328 West Foothills Drive 4, Missoula MT 59803-2665 |
| 518112120 | ## | Maria Riosrexach, 2300 Randy Ave, Saint Paul MN 55110-4457 |
| 518108710 | ## | Mariajose Garcia, 6215 Arlington Way, Fort Pierce FL 34951-3127 |
| 518106760 | ## | Maribeth Reyes, 574 Rush Drive, San Marcos CA 92078-7947 |
| 518110059 | ##+ | Marina Magdalena Girju, 5255 N Saint Louis Ave, Chicago IL 60625-4705 |
| 518113437 | ## | Mark Alan Mascuch, 100 Prospect St, Paramus NJ 07652-4323 |
| 518112121 | ## | Mark Austin, 8417 Regent Ave N Apt 127, Brooklyn Park MN 55443-2259 |
| 518105456 | ## | Mark Beyer, 7455 North 95th Avenue 833, Glendale AZ 85305-1349 |
| 518114624 | ##+ | Mark Bostaph, 8516 N Main St, Eden NY 14057-1229 |
| 518118743 | ##+ | Mark Stanley Hammerquist, 22632 20th Ave Se, Bothell WA 98021-8449 |
| 518109347 | ## | Mark Whaley, 2011 Vineyard Way Apt 520, Evans GA 30809-9143 |
| 518108721 | ## | Marques Johnson, 8977 Wiles Rd 204, Coral Springs FL 33067-1806 |
| 518112706 | ##+ | Marrico A Clements, 4345 Ray Rd, Spring Lake NC 28390-8879 |
| 518112707 | ## | Marrico Antonio Clements Sr, 4345 Ray Rd, Spring Lake NC 28390-8879 |
| 518113440 | ## | Marshall Pierson, 625 Spruce Ave, Pitman NJ 08071-2021 |
| 518113834 | ## | Martin Nave, 1589 Rusty Ridge Lane, Henderson NV 89002-9388 |
| 518107926 | ## | Martin P Kilcourse Ii, 77 Matthew Dr, Stratford CT 06614-3323 |
| 518108729 | ## | Mary Johnson, 450 Treasure Island Cswy Apt 502, Apt 502, Treasure Island FL 33706-1136 |
| 518115364 | ## | Marybeth Boyle, 6303 Sunset Ave, Independence OH 44131-4733 |
| 518111850 | ## | Mason Krukowski, 960 Lake Lane Drive, White Lake MI 48386-1710 |
| 518106782 | ## | Mason Litvinoff, 13195 Bryant Street, Yucaipa CA 92399-5107 |
| 518112413 | ## | Mason Rumble, 3400 Northward Dr, Gulfport MS 39501-3955 |
| 518115764 | ## | Massimo Smaldino, 18662 Coffee Ct, Bend OR 97702-3580 |
| 518111109 | ## | Matt Franzen, 11 Meadowbrook Lane, Westfield MA 01085-1217 |
| 518106783 | ## | Matt Hiett, 2660 Holland Ave, Clovis CA 93611-3961 |
| 518110072 | ## | Matthew Bearden, 3270 Linwood Ln, Belleville IL 62221-8703 |
| 518117573 | ## | Matthew C Friday, 2110 N. Peak Apt. 1311, Dallas TX 75204-3672 |
| 518108733 | ## | Matthew Catania, 8236 Mistral Dr, Orlando FL 32827-7463 |
| 518106787 | ## | Matthew Clanton, 31561 Six Rivers Ct, Temecula CA 92592-2889 |
| 518115371 | ## | Matthew Davidson, 3904 W Summit Ridge Dr, Beavercreek OH 45430-1580 |
| 518110427 | ## | Matthew Devries, 52 Clemmons St, Hanover IN 47243-9500 |
| 518116406 | ## | Matthew Frenette, 97 Surrey Ln, West Warwick RI 02893-3309 |
| 518115372 | ## | Matthew Mcintosh, 217 William Street, West Union OH 45693-1042 |
| 518117577 | ## | Matthew Nohe, 2009 Jackson Dr, Little Elm TX 75068-5880 |
| 518106790 | ## | Matthew Palatinus, 4240 Park Newport Apt. 413, Newport Beach CA 92660-6046 |
| 518107734 | ## | Matthew Perry, 4128 Liverpool St, Denver CO 80249-8212 |
| 518113446 | ## | Matthew Presby, 520 Jefferson St Apt 1, Hoboken NJ 07030-2015 |
| 518106791 | ## | Matthew R Leiva, 22363 Bahl Street, Cupertino CA 95014-1006 |
| 518111852 | ##+ | Matthew Ross, 116 Kirkpatrick Dr, Battle Creek MI 49015-3710 |
| 518110429 | ## | Matthew Vales, 53 Balmoral Ct, Zionsville IN 46077-1900 |
| 518117578 | ##+ | Matthew Walden, 598 Broad Cove Ln, Gladewater TX 75647-2566 |
| 518113835 | ##+ | Maurcus Kennedy, 4730 East Craig Road 2170, Las Vegas NV 89115-1865 |
| 518118353 | ## | Maurice Johnson, 5701 Westower Drive, Richmond VA 23225-2710 |
| 518112304 | ## | Max Prokell, 4730 S Old Mill Creek Rd, Columbia MO 65203-9254 |
| 518106804 | ## | Md Asaduzzaman, 239 S Manhattan Pl Apt. 222, Los Angeles CA 90004-5015 |
| 518108742 | ## | Meagen Scott, 2733 Maywood St, Eustis FL 32726-2061 |
| 518112444 | ## | Meaghan Winder, 3412 Blackbird Dr 9, Bozeman MT 59718-8240 |
| 518107932 | ## | Meghan Budries, 347 Alden Ave Apt 5, New Haven CT 06515-2138 |
| 518113453 | ## | Melanie Beier, 27 Pine St, Morristown NJ 07960-4151 |
| 518113454 | ## | Melisa Feliciano, 2911 Washington St B, Camden NJ 08105-2869 |
| 518107738 | ## | Melissa Crosson, 20914 County Road 47, La Salle CO 80645-9508 |
| 518109356 | ## | Melissa Lannom, 5446 Cool Creek Ct, Lula GA 30554-2627 |
| 518112998 | ##+ | Mellon Bank Na Ttee, Osram Sylvania Savings Plan, FBO Stanley Wiggins, 7 Esther Drive, Bedford NH 03110-4122 |
| 518111445 | ## | Melvin Powell, 2108 Duchy Court, Waldorf MD 20602-2201 |
| 518106811 | ## | Mena Isaak, 1196 Mira Valle St, Corona CA 92879-8559 |
| 518106812 | ## | Mengting Wang, 4064 Crystal Dawn Lane, Unit 104, San Diego CA 92122-5840 |
| 518106813 | ## | Mercedes Joann Chavez, 29437 Starring Ln, Menifee CA 92584-6945 |
| 518114659 | ##+ | Meryl Fioriti, 11 Oak Hill Dr, Rock Tavern NY 12575-5202 |
| 518114662 | ##+ | Michael Baldwin, 141 Bowie Rd S, Utica NY 13502-8027 |
| 518115378 | ## | Michael C Jones, Trad Ira Vftc As Custodian, 396 Regatta Dr, Avon Lake OH 44012-2908 |
| 518108746 | ## | Michael Castillo, 14211 Georgian Circle 109, Fort Myers FL 33912-5623 |
| 518116801 | ## | Michael Christy, 321 East 2nd Street, Henderson TN 38340-1601 |
| 518106821 | ##+ | Michael David Schiffman, 1910 Ascot Dr, Moraga CA 94556-1413 |

| | | |
|---|---|---|
| 518114666 | ##+ | Michael Duel, 1550 Co Rd 43, Clifton Springs NY 14432-9362 |
| 518114668 | ##+ | Michael Fischbein, 20 Edison Court E, Monsey NY 10952-1919 |
| 518116147 | ## | Michael Fogler, 46 South Church Street, Macungie PA 18062-1115 |
| 518112999 | ## | Michael H Leonard, 312 Pearl St # 2, Manchester NH 03104-4479 |
| 518111119 | ## | Michael H Williams, 126 Gibbs Street, Somerset MA 02726-4722 |
| 518116148 | ##+ | Michael Harris, 4 Pleasant Hill Avenue, Akron PA 17501-1463 |
| 518106828 | ## | Michael Hennessy, 181 Pheasant Circle, Pittsburg CA 94565-6808 |
| 518108750 | ## | Michael Hill, 2027 Southeast 12th Street, Homestead FL 33035-1939 |
| 518112125 | ## | Michael Hommerding, 2855 Toledo Avenue South, Minneapolis MN 55416-1925 |
| 518111120 | ## | Michael J Piantedosi, 1 Birch Ln, Ipswich MA 01938-1107 |
| 518116149 | ##+ | Michael J Puskaric, 5 Yorktown Place, Mckeesport PA 15135-3132 |
| 518111450 | ## | Michael J Schonfeld, 2902 Terry Drive, Apt F, Baltimore MD 21209-2949 |
| 518113465 | ## | Michael J Talty, 17 Central Ave, Tenafly NJ 07670-1836 |
| 518112127 | ## | Michael Kane, 2566 Ellis Avenue 119, Saint Paul MN 55114-1446 |
| 518116150 | ## | Michael Lutz, 4939 Woodland Ave, Drexel Hill PA 19026-4607 |
| 518117589 | ## | Michael Lynn Graham, 1905 Southridge Dr, Arlington TX 76010-5719 |
| 518109612 | ##+ | Michael M Benson, 1321 N Broadway, Council Bluffs IA 51503-1549 |
| 518105462 | ## | Michael Miner, 6418 W Tether Trail, Phoenix AZ 85083-1008 |
| 518118052 | ## | Michael Murphy, 1016 N 1030 W St, Orem UT 84057-4499 |
| 518106839 | ## | Michael N Aspell, 4227 Mclaughlin Ave Apt 201, Los Angeles CA 90066-5570 |
| 518106840 | ## | Michael Patchak, 4861 Sepulveda Avenue, San Bernardino CA 92404-1218 |
| 518106843 | ## | Michael Pickrel, 154 Santa Alicia Drive 30, Rohnert Park CA 94928-3283 |
| 518116152 | ##+ | Michael Puskaric, 5 Yorktown Pl, Mckeesport PA 15135-3132 |
| 518110084 | ## | Michael R Ptak, 409 Woodside Dr, Wood Dale IL 60191-2537 |
| 518110437 | ## | Michael Ratzburg, 3760 East Vaught Road, Nashville IN 47448-8799 |
| 518118514 | ##+ | Michael Raymond Longe, 14 Clifford Dr Unit 102, Milton VT 05468-4395 |
| 518108757 | ## | Michael Roland Houle, Patricia Ann Houle, 9048 86th Ct, Largo FL 33777-3346 |
| 518113471 | ## | Michael S Bellia, 223 Bishop Rd, Mullica Hill NJ 08062-2653 |
| 518106848 | ## | Michael Sardina, 15867 Sequan Truck Trail, Alpine CA 91901-3501 |
| 518110086 | ## | Michael Skender, 315 South Lake Street, Grayslake IL 60030-2418 |
| 518117594 | ## | Michael Spear, 340 Bellaire Dr, Waco TX 76712-3904 |
| 518106851 | ## | Michael T Krueger, 180 Ivy Dr, Orinda CA 94563-4337 |
| 518114679 | ##+ | Michael Tepper, 119 Fenimore Rd, Mamaroneck NY 10543-3502 |
| 518117595 | ## | Michael Toudjarov, 915 Lantana Ln., Leander TX 78641-8719 |
| 518115385 | ## | Michael Ward, 1400 S Old 3c Hwy, Galena OH 43021-7595 |
| 518106854 | ## | Michael Whitman, 6048 Casa Alegre, Carmichael CA 95608-6550 |
| 518108761 | ## | Michael Wiesenfeld, 465 Brickell Ave Apt 2001, Miami FL 33131-4007 |
| 518109613 | ## | Michel Ndongola Engwanda, 107 E Madison St Apt 201, Mt Pleasant IA 52641-2071 |
| 518106856 | ## | Michelle Gonzales, 3229 El Camino Real Apt 416, Santa Clara CA 95051-2873 |
| 518108765 | ## | Michelle Pichardo, 7981 S French Dr Apt 205, Pembroke Pines FL 33024-6804 |
| 518108766 | ## | Miguel Carreras, 13968 Golden Eagle Drive, Jacksonville FL 32226-5008 |
| 518114688 | ##+ | Miguel Rivera, 102 5th St 3, Syracuse NY 13209-2295 |
| 518108768 | ## | Miguel Ruiz, 9402 Nw 66th St, Tamarac FL 33321-3502 |
| 518116156 | ## | Mike Alderfer, 3181 Main Street, Green Lane PA 18054-2259 |
| 518106863 | ## | Mike G Martinez, 11500 Dolan Ave Apt 249, Downey CA 90241-4995 |
| 518117598 | ## | Mikel Aviles, 3477 Bob Rogers Dr Apt 7107, Eagle Pass TX 78852-6326 |
| 518110095 | ## | Miles Russell, 245 Prairie Ave, Highwood IL 60040-1625 |
| 518108772 | ## | Mindy Page, 1864 Ashton Park Place, Saint Cloud FL 34771-1701 |
| 518105469 | ## | Minyong Kim, Apex C/F Roth Ira Account, 44161 W Garden Lane, Maricopa AZ 85139-8861 |
| 518106870 | ## | Miqueas Alvarez, 247 S Monte Vista St, La Habra CA 90631-5322 |
| 518117602 | ## | Miranda Basco, 12036 Cathedral Peak, San Antonio TX 78254-4502 |
| 518116805 | ## | Mitchell Davis, 1000 Worthington Lane Apt 5310, Spring Hill TN 37174-4302 |
| 518118983 | ## | Mitchell Kontny, 2307 Ohio Ave, Superior WI 54880-4449 |
| 518111127 | ## | Mitchell Mcelman, 9 Spruce Pl Apt 6, Boston MA 02108-3634 |
| 518111128 | ## | Mithilesh K Jha, 9 Captain Parker Arms Apt 21, Lexington MA 02421-7038 |
| 518105470 | ## | Mithun Ghosh, 321 North Fremont Avenue 215, Tucson AZ 85719-5462 |
| 518108777 | ## | Mohamed Elaraj, 402 Nw Sheffield Cir, Port Saint Lucie FL 34983-3424 |
| 518106876 | ## | Mohammad Ikram, 9852 11th St Apt 6, Garden Grove CA 92844-3121 |
| 518116158 | ## | Mohammad Irteza Rana, 523 Williams Rd C21, King Of Prussia PA 19406-2380 |
| 518110443 | ## | Mohammed Khan, 5231 North Lincoln Village, Drive, Columbus IN 47203-4141 |
| 518106881 | ## | Mohammed Shaker, 9175 Judicial Dr Apt 6320, San Diego CA 92122-4676 |
| 518107743 | ## | Moises Gracida, 5983 Census Dr, Colorado Springs CO 80923-5402 |
| 518110103 | ## | Mojisola Tayo, 1519 Stonefield Dr, Dekalb IL 60115-8906 |

| | | |
|---|---|---|
| 518111130 | ## | Monika Barot, 451 Park Drive 3d, Boston MA 02215-3839 |
| 518106888 | ## | Monirul Symon, 13423 Burbank Blvd, Apt 24, Van Nuys CA 91401-5307 |
| 518117611 | ## | Monte Wasson, 204 Dogwood Dr, New Braunfels TX 78130-4899 |
| 518115390 | ## | Morgan Greenetz, 1325 Hunter Ave B, Columbus OH 43201-3081 |
| 518113841 | ## | Moses Lucero, 10767 Iona Island Avenue, Las Vegas NV 89166-5086 |
| 518113486 | ## | Moshe Mermelstein, 115 Leonard Street, Lakewood NJ 08701-2050 |
| 518108782 | ## | Mr Adrian J Hawk, 3998 Marlin Dr Se, St Petersburg FL 33705-4233 |
| 518106895 | ## | Mritunjay Tripathi, 34515 Felix Terrace, Fremont CA 94555-2618 |
| 518117616 | ## | Mrugesh Desai, 10501 Medinah Greens Dr, Austin TX 78717-3803 |
| 518111876 | ## | Muataz Abotabik, 4322 Sunnybrook Dr, Kalamazoo MI 49008-3345 |
| 518118759 | ## | Muhammad Masood Qadir, 18666 Redmond Way Apt Oo1114, Redmond WA 98052-0594 |
| 518117617 | ##+ | Muhammed Haseeb, 12314 Fern Meadow Dr, Stafford TX 77477-2216 |
| 518116159 | ##+ | Mujeeb Khan, 600 Chatham Park Dr 711, Pittsburgh PA 15220-2422 |
| 518105263 | ## | Muthumari Subramanian, 2000 Southwest Hazeltine Lane, Bentonville AR 72713-4331 |
| 518108787 | ## | Muzzammil Mukati, 1211 N 71st Terrace, Hollywood FL 33024-5551 |
| 518114726 | ##+ | Mya Rose, 1050 Bennington Dr, Rochester NY 14616-3321 |
| 518117618 | ## | Mycah Cherry, 14603 Brockwood Dr, Houston TX 77047-6761 |
| 518116806 | ## | Myra Newsom, 3314 South Mendenhall Road, Memphis TN 38115-3637 |
| 518114729 | ##+ | Nafis Sarder, 3250 70th Street Apt 5b, East Elmhurst NY 11370-1715 |
| 518107944 | ## | Naga Srinivasu Srikakolapu, 7 Padanaram Rd Unit 230, Danbury CT 06811-5718 |
| 518117619 | ## | Nagaraj Venugopal, 800 Lakeside Circle 1414, Lewisville TX 75057-5106 |
| 518116164 | ## | Naila Javed, 1295 N Providence Rd E101, Media PA 19063-1217 |
| 518114732 | ##+ | Nairoby Bisono, 1702 Bryant Avenue 6g, Bronx NY 10460-5451 |
| 518113842 | ##+ | Nakia Shiron Eddens, 6885 W. Lone Mountain Rd., 338, Las Vegas NV 89108-5816 |
| 518110444 | ## | Nakia Turner, 1026 S Cooper St, Kokomo IN 46902-1837 |
| 518115602 | ## | Nancy Clinton, 544 N Bighorn Way, Mustang OK 73064-1132 |
| 518106909 | ## | Nanette D Jones, 4040 Williams Rd Apt 1, San Jose CA 95117-2750 |
| 518116543 | ## | Narendra Tejwani, 709 N Broad St # A, Clinton SC 29325-1709 |
| 518112733 | ## | Natalee Nieves, 121 Patrick St, Gastonia NC 28054-4223 |
| 518112312 | ## | Nathan Doubledee, 5045 County Lane 273, Joplin MO 64801-7795 |
| 518112313 | ## | Nathan Harris, 1706 Bushman Drive 112, Kansas City MO 64110-3571 |
| 518118762 | ## | Nathan Jenkins, 1912 N Oakes St Apt 6, Tacoma WA 98406-7504 |
| 518111879 | ## | Nathan Langstrom, 6278 Silver Fir St, Portage MI 49024-9039 |
| 518107745 | ## | Nathan Lowe, 5880 S Happy Canyon Dr, Englewood CO 80111-1007 |
| 518110113 | ## | Nathan Mekhaeil, 6634 95th Street 3d, Oak Lawn IL 60453-2154 |
| 518116624 | ## | Nathan Waldner, 917 27th Ave Ne Apt 115, Aberdeen Sd 57401, Aberdeen SD 57401-8014 |
| 518107746 | ## | Nathanael J Martin, 713 Tracey Pkwy, Fort Collins CO 80524-3631 |
| 518111880 | ## | Nathaniel Brink, 1734 Coit Avenue Northeast, Grand Rapids MI 49505-4760 |
| 518106915 | ##+ | Nathaniel Cooper, 781 S Nardo Ave 0-6, Solana Beach CA 92075-2339 |
| 518116166 | ##+ | Nathaniel Kriger, 424 J St, Johnstown PA 15905-9537 |
| 518108793 | ##+ | National Securities Corporation, 1200 North Federal Hwy Suite 400, Boca Raton FL 33432-2847 |
| 518106916 | ## | Naveen Reddy Mali, 38675 Paseo Padre Pkwy 115, Fremont CA 94536-6161 |
| 518106917 | ## | Navreet Thind, 22412 Hawthorn Ave, Moreno Valley CA 92553-6986 |
| 518115399 | ## | Neal Peifer, 816 1st Ave, Gallipolis OH 45631-1630 |
| 518113493 | ##+ | Neeraj Rai, 36 Harvest Way, Little Egg Harbor NJ 08087-4044 |
| 518106919 | ## | Neeta Kannan, 45 Bartlett Street, Apt 608, San Francisco CA 94110-2493 |
| 518112737 | ## | Neha Soni, 3701 Ashbrook Dr Nw Apt306, Wilson NC 27896-7624 |
| 518114741 | ##+ | Neha Tulsani, 4170 71st Street Apt 2, Woodside NY 11377-3930 |
| 518113494 | ## | Nehama E Appel, 2 Green Cove Rd, Lakewood NJ 08701-3280 |
| 518117629 | ## | Neil Edmundson, 29980 Fm 2978 Rd Apt 1102, Magnolia TX 77354-3614 |
| 518113495 | ## | Nelson Genelsa, 931 Pacific St Apt A, New Milford NJ 07646-5321 |
| 518108798 | ## | Nelson Peraza, 3100 Hazel Ave S, Lehigh Acres FL 33976-4590 |
| 518116545 | ## | Neville Marcus, 1108 Redhaven Drive, Fort Mill SC 29715-8158 |
| 518110114 | ## | Newton Kazadi, 1716 W Union St, Champaign IL 61821-3032 |
| 518113498 | ##+ | Nfs/Fmtc Ira, FBO Louis Ferrara, 8 Fells Dr, Manalapan NJ 07726-4168 |
| 518115401 | ##+ | Ngum Che, 7071 Springhouse Lane, Columbus OH 43229-7048 |
| 518118766 | ##+ | Nhan Thi Pham, 16620 Se 9th St, Bellevue WA 98008-6016 |
| 518118988 | ## | Nicholas Arenz, 3715 Mormon Coulee Rd Apt Ll1, La Crosse WI 54601-7317 |
| 518105477 | ## | Nicholas Berg, 3241 N Dold Ct, Tucson AZ 85749-8858 |
| 518106928 | ## | Nicholas Castagna, 1197 Dawson Dr, Dixon CA 95620-2105 |
| 518112740 | ## | Nicholas Couchman, 524 Minerva Dale Dr, Fuquay Varina NC 27526-4491 |
| 518115604 | ## | Nicholas Crain, 200 N. Harvey Ave 801, Oklahoma City OK 73102-4024 |
| 518106931 | ## | Nicholas Engen, 14410 Chumash Pl, Victorville CA 92394-6755 |

| | | |
|---|---|---|
| 518113503 | ## | Nicholas J Amico, 235 Chelsea Ave, Bayville NJ 08721-1053 |
| 518114752 | ##+ | Nicholas Korzelius, 6794 Plaza Drive Apartment 6, Niagara Falls NY 14304-2912 |
| 518115776 | ## | Nicholas Lowder, 9825 N Macrum Ave, Portland OR 97203-1821 |
| 518110118 | ## | Nicholas M Fondaw, 405 Bainbridge Rd, Marion IL 62959-1313 |
| 518112887 | ## | Nicholas Norby, 1120 1st Ave N, Grand Forks ND 58203-3608 |
| 518117637 | ## | Nicholas Pedersen, 8912 Ipswich Bay Dr, Austin TX 78747-2718 |
| 518114753 | ##+ | Nicholas Perry, 2604 Vista View Dr, Farmingville NY 11738-3031 |
| 518114755 | ##+ | Nicholas Stapleton, 1600 Arlington Square 1, Camillus NY 13031-1554 |
| 518107749 | ## | Nick Andres, 2690 Valmont Rd #3, Boulder CO 80304-2951 |
| 518110121 | ## | Nick Cala, 1555 Camelot Ln, Barrington IL 60010-5547 |
| 518110122 | ## | Nick Cala, 1555 Camelot Ln, Hoffman Estates IL 60010-5547 |
| 518115777 | ## | Nick Davidson, 2860 Winter St Se, Salem OR 97302-3155 |
| 518110123 | ## | Nick Hartman, 2349 Sunrise Cir, Aurora IL 60503-6756 |
| 518108803 | ## | Nick Jean-Pierre, 15455 Ne 6th Avenue Apt 428, Miami FL 33162-5178 |
| 518116173 | ##+ | Nicole Morrison, 1400 Lakeside Dr, Middletown PA 17057-3597 |
| 518106937 | ## | Nicole Preston, 11833 Goshen Ave Apt 6, Los Angeles CA 90049-7341 |
| 518106939 | ## | Nikil Shyam Sunder, 7224 Hillside Ave Apt 15, Los Angeles CA 90046-2321 |
| 518111136 | ##+ | Nilesh Talele, 56 Beacon Street 1, Chelsea MA 02150-2792 |
| 518108809 | ## | Niousha Mesbah, 411 Nw 107th Ave Apt 203, Miami FL 33172-3860 |
| 518113504 | ## | Niraj Patel, 604 Regency Dr, Franklin Park NJ 08823-1689 |
| 518112747 | ## | Niranjan Ghimire, 3645 Steelwood Ct E, Winston-Salem NC 27106-4350 |
| 518105163 | ## | Niravkumar Patel, 239 Healey Dr, Madison AL 35756-4194 |
| 518114761 | ##+ | Nirmala Kharel, 132 Spring St, Syracuse NY 13208-2826 |
| 518106942 | ## | Nitin Patil, 1180 Lochinvar Ave Apt 140, Sunnyvale CA 94087-5143 |
| 518109382 | ## | Nizar Ali-Virani, 2030 Atkinson Park Drive North, Lawrenceville GA 30043-7943 |
| 518117645 | ## | Noah Santella, 426 Arrow Head, Round Rock TX 78681-3715 |
| 518116808 | ## | Noel H Davis And, Mary Miles Davis Jtwros, 2150 Horizons View Dr, Ooltewah TN 37363-1112 |
| 518105266 | ##+ | Noel Vick, 111 Village Dr, Benton AR 72015-4403 |
| 518118056 | ##+ | Nolan May, 1715 S 1400 E, Salt Lake City UT 84105-3742 |
| 518113505 | ## | Norman E Warner, 30 Winding Way, Bernardsville NJ 07924-1716 |
| 518108817 | ## | Nyndia Charles, 900 Ne 154th St, 33162-5816, North Miami Beach FL 33162-5816 |
| 518108819 | ## | Occonor Baker, 11452 Lakeview Drive, Coral Springs FL 33071-7204 |
| 518117652 | ## | Oile Caraballo, 3002 69th Street J9, Galveston TX 77551-2046 |
| 518118769 | ## | Oksana Gubin, 10008 Ne 16th Pl, Bellevue WA 98004-3515 |
| 518106957 | ## | Oladayo Oyekanmi, 366 Staten Ave Apt 106, Oakland CA 94610-3445 |
| 518117654 | ## | Oluwafemi Balogun, 4940 Paluxy Dr 180, Tyler TX 75703-2555 |
| 518113507 | ## | Omar Alarcon, 721 Garden St, Elizabeth NJ 07202-3505 |
| 518106961 | ## | Osbaldo Ceja, 2332 S Waldby Ave, Fresno CA 93725-0937 |
| 518110581 | ## | Oscar Olivares, 306 N 14th St, Kansas City KS 66102-5006 |
| 518117662 | ## | Osita Ogujiofor, 2613 Whispering Oaks Cove, Cedar Hill TX 75104-4557 |
| 518108826 | ## | Osny Jean, 864 Spring Circle Apt 104, Deerfield Beach FL 33441-8158 |
| 518116809 | ## | Palance Baxter, 223 British Woods Dr, Nashville TN 37217-3337 |
| 518113845 | ## | Pam Wenstrom, 977 Via Canale Dr, Henderson NV 89011-0829 |
| 518117665 | ## | Pamela Gentry, 5101 Lakeview Drive, Ennis TX 75119-1208 |
| 518119109 | ## | Pamela Kelly Battisti, Po Box 2746, Rock Springs WY 82902-2746 |
| 518109389 | ## | Pamela Owunta, 415 Armour Drive Northeast, 12203, Atlanta GA 30324-3966 |
| 518113846 | ## | Pamela Stauffer Rollover Ira, Td Ameritrade Clearing Inc Custodian, 808 Dulce Fountain Way, Henderson NV 89015-5919 |
| 518115415 | ## | Paragkumar Patel, 3110 Grand Falls Blvd, Maineville OH 45039-8146 |
| 518114773 | ##+ | Parisa Vahdatinia, 639 Bushwick Ave Apt 1d, Brooklyn NY 11206-6043 |
| 518110447 | ## | Parth Patel, 3801 N Meridian St, Apt 1301, Indianapolis IN 46208-4030 |
| 518110135 | ## | Partha S Kashyap, 1427 Valley Lake Dr Apt 1127, Schaumburg IL 60195-3640 |
| 518117670 | ## | Patricia Allen, 3725 Vaucluse Dr Apt 23, Euless TX 76040-7483 |
| 518111470 | ## | Patrick Angleton, 272 Elkins Lane, Lusby MD 20657-2784 |
| 518117671 | ## | Patrick Carlson, 825 W Tennessee St, Floydada TX 79235-3118 |
| 518106980 | ## | Patrick Eprem, 15050 Sherman Way 187, Van Nuys CA 91405-2166 |
| 518105480 | ## | Patrick L Pethtel, 752 E Silversword Ln, San Tan Vly AZ 85140-5533 |
| 518114776 | ##+ | Patrick O'sullivan, 134 Gatling Place Apt. 1r, Brooklyn NY 11209-6406 |
| 518107753 | ## | Patrick Ryan, 7779 Upham St, Arvada CO 80003-2232 |
| 518106984 | ## | Patrick Vera, 11833 Jacaranda Ave, Hesperia CA 92345-4949 |
| 518109391 | ## | Paul Bataillon, 780 Cripple Creek Court, Kennesaw GA 30144-2163 |
| 518107754 | ## | Paul D Kottenstette, 10393 Deerfield Rd, Franktown CO 80116-8857 |
| 518114779 | ##+ | Paul Harrison, 14s Broadway 3-1a, Irvington NY 10533-1834 |
| 518115421 | ## | Paul Henley, 2350 Twp Rd 505, Loudonville OH 44842-9612 |

| | | |
|---|---|---|
| 518115422 | ## | Paul Jacoby, 7148 Finchley Ct, Toledo OH 43617-1334 |
| 518113513 | ## | Paul Mason, 3 Sunset View, Flemington NJ 08822-7180 |
| 518110142 | ## | Paul Robin, 1324 Fairfax Lane, Buffalo Grove IL 60089-1219 |
| 518114783 | ##+ | Paul Yonkers Jr, 249 Mill River Road, Oyster Bay NY 11771-2715 |
| 518117676 | ## | Pavan Kumar Chilukuri, 1331 Meadow Creek Dr 132, Irving TX 75038-8627 |
| 518117677 | ## | Pavan Kumar Katakam, 12370 Alameda Trace Circle 738, Austin TX 78727-6453 |
| 518107001 | ## | Pavan Shrestha, 20153 Forest Avenue 11, Castro Valley CA 94546-4573 |
| 518118775 | ## | Payton Isaac Mcintire, 16320 N Hatch Rd Apt 622, Colbert WA 99005-6014 |
| 518117680 | ##+ | Peshtewan Aqrawi, 1703 Park Harbor Estates Dr, Houston TX 77084-3727 |
| 518108843 | ## | Petar Besalev, 6562 Simone Shores Cir, Apollo Beach FL 33572-2207 |
| 518112754 | ## | Peter A Watson, 3006 Triple Crown Dr, Indian Trail NC 28079-5713 |
| 518114788 | ##+ | Peter Antonio, 1452 82nd Street, Brooklyn NY 11228-3108 |
| 518113520 | ## | Peter Hanna, 93 Winding Wood Dr Apt 5b, Sayreville NJ 08872-2088 |
| 518043028 | ##+ | Phastar Inc. (USA), One Copley Parkway, Suite 540, Morrisville, NC 27560-9693 |
| 518118995 | ## | Pheng Vang, 2614 High Ridge Trail, Fitchburg WI 53713-3634 |
| 518111890 | ## | Philip Bostek, 16417 Truwood St, Woodhaven MI 48183-1668 |
| 518112756 | ## | Philip Debeaubien, 112 Leonard St, Mooresville NC 28115-2689 |
| 518113522 | ## | Philip I Hornick, Teresa K Hornick, 12 Pond View Ln, Titusville NJ 08560-1415 |
| 518108851 | ##+ | Philip W Schick, 8456 Balm St, Spring Hill FL 34607-4416 |
| 518116554 | ##+ | Phillip Grayson Spencer, 4003 Weatherstone Way, Anderson SC 29621-3556 |
| 518111893 | ## | Phillip N Shia, 27080 Carrington Pl, Harrison Twp MI 48045-6522 |
| 518112759 | ## | Pierre Wilson, 284 Sandclay Rd, Spring Lake NC 28390-7832 |
| 518107030 | ## | Prabu Solomon Nasareyan, 10243 Beardon Dr Apt 3, Cupertino CA 95014-1922 |
| 518116815 | ## | Pradeep Palanisamy, 101 Gillespie Dr Apt 2202, Franklin TN 37067-7519 |
| 518117689 | ## | Prakash Ramasamy, 5310 Carnaby St 331, Irving TX 75038-6903 |
| 518111583 | ##+ | Prakash Sethia, 1 Pin Oak Dr Unit 101, Scarborough ME 04074-1001 |
| 518105489 | ##+ | Prasath Ramasamy, 995 East Baseline Road Apt, 2138, Tempe AZ 85283-1363 |
| 518116193 | ##+ | Prashant V Patel, 66 Mulberry Dr, Southampton PA 18966-2866 |
| 518110147 | ## | Prashanth Areddy, 1304 E Algonquin Rd Apt 1r, Schaumburg IL 60173-4018 |
| 518107031 | ## | Pratik Rane, 555 Laurie Ln Apt H7, Thousand Oaks CA 91360-5597 |
| 518118780 | ## | Prem Shrestha, 2610 164th St Sw Apt A305, Lynnwood WA 98087-7852 |
| 518115429 | ## | Priscilla E Adonteng, Isaac Yadu Adu, 4997 Yoest Dr, Westerville OH 43081-9621 |
| 518113530 | ## | Prudhvi Naayini, 927 Del Negro Ct, S Plainfield NJ 07080-2348 |
| 518107039 | ## | Pruthwin Kadmaje Giridhara, 1 Vista Montana 3405, San Jose CA 95134-2730 |
| 518107040 | ## | Puneet Arora, 5414 Palm Drive, La Canada Flintridge CA 91011-1663 |
| 518107041 | ## | Qingzhi Wu, 4986 Fontanelle Place, San Jose CA 95111-1728 |
| 518114815 | ##+ | Quantum Networks Llc, 424 West 33rd St, Ny NY 10001-2609 |
| 518110828 | ## | Quarnell Bledsoe, 1905 Orbit Drive, Bossier City LA 71112-4407 |
| 518111894 | ## | Quinton Snowden, 1990 Edison Street, Detroit MI 48206-2041 |
| 518118998 | ## | Rachael Thruman, 3107 Stevens St Apt 2, Madison WI 53705-3546 |
| 518107757 | ## | Rachel B Kiernan, 132 Wagon Tongue Rd, Bailey CO 80421-1057 |
| 518109617 | ## | Rachel Dawson, 214 Prairie St, West Burlington IA 52655-1414 |
| 518111156 | ## | Rachel Lemieux, 332 Jamaicaway 304, Boston MA 02130-4343 |
| 518113533 | ## | Rachel Stella, 376 Hickory Ave, Paramus NJ 07652-5714 |
| 518108863 | ##+ | Rad Investments Llc, Attn Robert Danial, 5151 Collins Ave 1727, Miami Beach FL 33140-2717 |
| 518117695 | ## | Rafael Melendez, 8301 Alabella Ct 407, Fort Worth TX 76120-5010 |
| 518118061 | ##+ | Raghavender Yendapalli, 4531 Damsel Dr Murray Utha 841, Salt Lake City UT 84107-4278 |
| 518111896 | ## | Rahul Reddy Kanala, 3109 Trappers Cove Trail 2a, Lansing MI 48910-8267 |
| 518110151 | ##+ | Rahul Singhvi, 1 Open Pkwy N, Hawthorn Woods IL 60047-8435 |
| 518109403 | ##+ | Raja Sundar Rajasekaran, 3124 Northplace Way, Smyrna GA 30080-8616 |
| 518114821 | ##+ | Rajan Ghimire, 9735 Corona Ave, Corona NY 11368-4508 |
| 518112767 | ## | Rajendran Kannan, 1757 Grande Maison Dr, Apex NC 27502-5258 |
| 518118383 | ## | Rajesh Jajapur, 2160 Astoria Cir 202, Herndon VA 20170-4082 |
| 518115432 | ## | Rajesh Selvaraj, 7321 Cayman Way Apt 3, Maineville OH 45039-9470 |
| 518117702 | ## | Rajesh Voothakolu, 7316 Parkridge Blvd Apt 92, Irving TX 75063-8351 |
| 518113858 | ## | Rajkamal Hansra, 9110 W Tropicana Ave 259, Las Vegas NV 89147-8199 |
| 518113541 | ## | Rajkumar Goenka, 508 Jesse Way, Piscataway NJ 08854-6407 |
| 518113543 | ## | Rakesh Jana, 927 Waterford Dr, Edison NJ 08817-1911 |
| 518108867 | ## | Ralph Coleman, 13105 Tropical Breeze Court, Grand Island FL 32735-8947 |
| 518105491 | ## | Rama Raju Vatsavai, 18330 N 79th Ave 1112, Glendale AZ 85308-8358 |
| 518116408 | ## | Ramakrishna Devagiri, 325 Stillwater Rd, Smithfield RI 02917-1864 |
| 518117705 | ## | Raman Kumar Koneru, 13401 Legendary Drive 1307, Austin TX 78727-3978 |
| 518107759 | ##+ | Randall Banks Jr Tod, Po Box 471151, Aurora CO 80047-1151 |

| | | |
|---|---|---|
| 518118063 | ## | Randolph Goldsmith, 9580 Brandy Spring Lane 208, Sandy UT 84070-3622 |
| 518117711 | ## | Ranji Thekkil, 2626 Reagan St Apt 417, Dallas TX 75219-2376 |
| 518110153 | ## | Raouf Morrar, 12645 South Alpine Drive 10, Alsip IL 60803-3362 |
| 518110155 | ## | Ravi Chandra Thallapaneni, 1204 E Algonquin Rd Apt 3 H, Schaumburg IL 60173-4039 |
| 518114829 | ##+ | Ravikumar Tamilarasu, 18 Dreams Ln E, Painted Post NY 14870-9104 |
| 518107074 | ## | Ravindranath Nethi, 4500 Truxel Rd Apt 1121, Sacramento CA 95834-3742 |
| 518117714 | ## | Rawlins Campo, 5303 Hamilton Wolfe Rd 111, San Antonio TX 78229-4360 |
| 518108874 | ##+ | Raymond Christopher Smith, 92 Pine St, Windermere FL 34786-8548 |
| 518113553 | ## | Raymond Luke, 304 Carleton Ln, Mount Laurel NJ 08054-3114 |
| 518119000 | ## | Raymond Mcknight, 10423 W Grantosa Dr, Wauwatosa WI 53222-2205 |
| 518117715 | ## | Raymond Solis, 2528 Craigmont Street, Houston TX 77023-5324 |
| 518112771 | ## | Raymond Wang, 3451 Spencer St, Charlotte NC 28205-1250 |
| 518117716 | ## | Razmig Arouchian, 1207 Springwood Drive, Lewisville TX 75067-4346 |
| 518110158 | ## | Rebecca Gordon, 13064 West Bruns Road, Manhattan IL 60442-8114 |
| 518107960 | ##+ | Rebecca Kroll, 63 Tremont Street 3rd Floor, Hartford CT 06105-3044 |
| 518113554 | ## | Reginald Fils, 66 Lincoln Pl, Irvington NJ 07111-2356 |
| 518115438 | ## | Reginald Hill, 5603 Waterbury, Maple Hts OH 44137-3506 |
| 518105172 | ## | Reginald Thomas, 2502 Waverly Pkwy, Opelika AL 36801-3303 |
| 518108876 | ## | Reinaldo Arroyo Jr, 7603 Park Promenade Drive 1425, Winter Park FL 32792-8624 |
| 518113860 | ## | Reinard Banting, 9603 Vega Carpio Ave, Las Vegas NV 89178-3210 |
| 518116818 | ## | Renata Seufert, 9129 Cedarpark Ln Nw D, Knoxville TN 37923-2934 |
| 518108880 | ## | Ricardo A Gonzalez-Rosa, Po Box 593645, Orlando FL 32859-3645 |
| 518117723 | ## | Ricardo Moreno, 1265 North Star Circle Drive, Harlingen TX 78550-4759 |
| 518108884 | ## | Richard A Hinson, 2432 Causeway Manor Ct, Panama City FL 32408-3950 |
| 518113558 | ## | Richard Adetule, 880 S18th Street, Newark NJ 07108-1132 |
| 518114840 | ##+ | Richard C Le Vien, 58 Stratford Green, Farmingdale NY 11735-2548 |
| 518117724 | ##+ | Richard Colon, 21323 Slate Crossing Lane, Katy TX 77449-5358 |
| 518107101 | ##+ | Richard E Caulker, 1123 Highland Court, Beaumont CA 92223-7091 |
| 518118787 | ## | Richard Fernandez, 10540 Left Wing Ct Nw, Silverdale WA 98383-9216 |
| 518107104 | ## | Richard Hyun, 130 Valley St 1029, Pasadena CA 91105-4167 |
| 518110835 | ##+ | Richard J Dickerson Jr, 1507 Mazant St, New Orleans LA 70117-5231 |
| 518116208 | ##+ | Richard L Mcdonald, 101 Aerial Dr, Canonsburg PA 15317-6097 |
| 518117729 | ## | Richard Olatunji, 1919 South Kirkwood Road 95, Houston TX 77077-6230 |
| 518111901 | ## | Richard Reich, 1568 Garfield Avenue, Lincoln Park MI 48146-2308 |
| 518111902 | ## | Richard Rietz, 2163 Hunter Dr, Lapeer MI 48446-7731 |
| 518107111 | ##+ | Richard S Huston, 636 Grove Ln, Santa Barbara CA 93105-2430 |
| 518113862 | ## | Richard Scott Williams, Po Box 31530, Laughlin NV 89028-1530 |
| 518118392 | ## | Richard Thomas, 3124 Nahant Road, Midlothian VA 23112-3700 |
| 518115441 | ## | Richie Bran Wesley Jr, 3086 Westwood Northern Blvd, Cincinnati OH 45211-3606 |
| 518113562 | ## | Ricky Paciorek, 802 Main St., Port Norris NJ 08349-2813 |
| 518113564 | ## | Rikit Patel, 26 Avalon Way, Union NJ 07083-2501 |
| 518108893 | ## | Rikki Cattee, 1365 Pavillion Street, Northwest, Palm Bay FL 32907-2753 |
| 518118068 | ## | Riley Loveless, 438 East 600 South, Payson UT 84651-2944 |
| 518118393 | ## | Robbin Dowles Hatchett Sr, 2150 Sentry Falls Way Apt 210, Woodbridge VA 22191-4970 |
| 518109675 | ## | Robert Beusan, 2319 N 28th St, Boise ID 83703-5609 |
| 518112778 | ## | Robert Caine, 428 Cottesbrook Dr, Wake Forest NC 27587-5937 |
| 518109676 | ## | Robert Daly, 615 S Jefferson 4, Moscow ID 83843-3061 |
| 518109677 | ## | Robert E Strout Sr & , Maurine F Strout Jt Ten, 2412 Yellowstone Trl, Burley ID 83318-4912 |
| 518117743 | ## | Robert House, 3002 Ashford Trail, Houston TX 77082-2129 |
| 518118396 | ##+ | Robert Jonathan Archer, 1621 7th St. Se, Roanoke VA 24013-2703 |
| 518105175 | ## | Robert Kelly, 140 Daly St, Irondale AL 35210-3224 |
| 518107766 | ## | Robert Kenshalo, 2134 Pheasant Place, Colorado Springs CO 80909-1824 |
| 518111482 | ##+ | Robert Kraft, Nicole Kraft, 215 Red Pump Rd, Bel Air MD 21014-1916 |
| 518108906 | ## | Robert Lassiter, 8402 Island Dr, Navarre FL 32566-3244 |
| 518107130 | ## | Robert Lin, 1154 Morse Ave Apt 206, Apt 206, Sunnyvale CA 94089-4622 |
| 518119008 | ## | Robert Michael Leary, Rebecca Maureen Leary, 3087 Andor Ln, Sun Prairie WI 53590-9101 |
| 518110170 | ## | Robert Morriss, 2109 Payson Avenue, Quincy IL 62301-5159 |
| 518108909 | ## | Robert R Zeccardi, Regina M Zeccardi, 20102 Markward Xing, Estero FL 33928-7600 |
| 518107969 | ## | Robert Rosasco, 340 Rimmon Rd, Woodbridge CT 06525-1329 |
| 518116824 | ## | Robert Santos-Prowse, 319 Highland Avenue, Johnson City TN 37604-6107 |
| 518114864 | ##+ | Robert Savit, 27 Barker Ave 906, White Plains NY 10601-1568 |
| 518107970 | ##+ | Robert Smith, 132 Newtown Avenue, Norwalk CT 06851-2314 |
| 518107136 | ## | Robert Squires Sr, 600 Park Ave #6a, Capitola CA 95010-3733 |

| | | |
|---|---|---|
| 518114870 | ## | Robert Young, 5 St Charles Pl, Saratoga Springs NY 12866-3836 |
| 518109420 | ## | Robyn Cho, 3032 Cedar Glade Lane Northeas, Buford GA 30519-7730 |
| 518107152 | ## | Rohini Rohit, 5631 Da Vinci Way, Sacramento CA 95835-2324 |
| 518115447 | ## | Roland Mccloskey, 413 Illinois Avenue, Girard OH 44420-3052 |
| 518110173 | ## | Roman Altukhov, 1406 Nottingham Ct D2, Wheeling IL 60090-6957 |
| 518107158 | ## | Ron Poppino, Sue Poppino, 2819 Forest Lodge Rd, Pebble Beach CA 93953-2636 |
| 518115791 | ## | Ron Wieprecht, 1338 Se Jackson Park Rd, Troutdale OR 97060-2213 |
| 518105504 | ## | Ronald Chalfont, 1521 N Oak St, Tempe AZ 85281-1663 |
| 518110176 | ## | Rosemary Griffin, 2727 South Indiana Avenue 220, Chicago IL 60616-2651 |
| 518110705 | ## | Ross Mcclure, 97 High St, Walton KY 41094-1104 |
| 518114884 | ##+ | Roy Podlisky, 6205 Woodhaven Blvd 3c, Rego Park NY 11374-2725 |
| 518109425 | ## | Rubel Onanuga, 6900 Waters Edge Drive, Stone Mountain GA 30087-5456 |
| 518111173 | ## | Rudolf G Brautigam, 46 Tremlett St, Dorchestr Ctr MA 02124-2137 |
| 518118405 | ## | Rudolfo Munoz, 1 Sol Thorpe Ln, Chesapeake VA 23325-3953 |
| 518110179 | ## | Russell Reilly, 630 Congdon Ave Unit E, Elgin IL 60120-2458 |
| 518107168 | ## | Russell Skinner, 709 St Vincent, Irvine CA 92618-6912 |
| 518113868 | ## | Rustin Locke, 6765 Tulip Falls Drive 2060, Henderson NV 89011-5026 |
| 518110182 | ## | Ryan Baffield, 402 W 34th St Apt 313, Steger IL 60475-1406 |
| 518116828 | ## | Ryan Bennett, 1325 5th Ave N 12, Nashville TN 37208-2969 |
| 518113589 | ##+ | Ryan Ferraro, 114 Adams St # 3, Hoboken NJ 07030-3489 |
| 518116829 | ## | Ryan Hall, 300 North D Street 4, Lenoir City TN 37771-2443 |
| 518112787 | ## | Ryan Harrison, 37 Hiawassee St E-305, Asheville NC 28801-7725 |
| 518112335 | ## | Ryan M Mosher, 2496 Bear Creek Dr., Wentzville MO 63385-3648 |
| 518107175 | ## | Ryan Maxwell, 3570 Cooper Island Rd, West Sacramento CA 95691-5843 |
| 518108935 | ## | Ryan Meehan, 10636 Ibis Reserve Circle, West Palm Beach FL 33412-1340 |
| 518118408 | ## | Ryan Metz, 2701 Neabsco Common Place 403, Woodbridge VA 22191-6710 |
| 518109428 | ## | Ryan Ramsey, 1454 Chamirey Dr Sw, Marietta GA 30008-8811 |
| 518112336 | ## | Ryan Smith, 138 Park Central Square 309, Springfield MO 65806-1347 |
| 518115795 | ## | Ryan Stinchcomb, 51984 Dorrance Meadow Rd, La Pine OR 97739-9587 |
| 518112790 | ## | Ryan Thomas Humphreys, 6800 Crescent Moon Ct Apt 104, Raleigh NC 27606-3184 |
| 518114892 | ##+ | S Douglas Smith, 1923 Grand Boulevard, Schenectady NY 12309-5208 |
| 518113738 | ## | Saba Mohammad, 141 Columbia Dr Se Apt 11, Albuquerque NM 87106-3627 |
| 518110189 | ## | Sabarie Mohhan, 34289 Homestead Road, Gurnee IL 60031-4206 |
| 518107182 | ##+ | Sagar Bansal, 2280 Avenida Magnifica Apt K, Carlsbad CA 92008-6875 |
| 518110591 | ## | Said Alvarez, 1706 Neil Street West, Garden City KS 67846-2663 |
| 518110194 | ## | Saifullah Khan, 5740 S Stony Island Ave 1w, Chicago IL 60637-2038 |
| 518110707 | ## | Sait R Tarhan, 116 E Oak St Apt 1, Louisville KY 40203-3705 |
| 518113739 | ## | Saji Mathew, 4949 San Pedro Drive Northeast, 86, Albuquerque NM 87109-2583 |
| 518115460 | ## | Salim Ailabouni, 1302 Eastview Ave, Columbus OH 43212-3018 |
| 518107183 | ##+ | Salim Hijazi, 1745 Beloit Ave 303, Los Angeles CA 90025-4233 |
| 518109430 | ## | Salim Porter, 4060 Day Trail S, Ellenwood GA 30294-1441 |
| 518118411 | ## | Salman Zaidi, 5588 Arboretum Ave, Virginia Beach VA 23455-3788 |
| 518114903 | ## | Salvatore Coretto, 3243 91st St, Apt 304, East Elmhurst NY 11369-2322 |
| 518114906 | ##+ | Samantha Davis, 186 Beach 62nd Street 1, Arverne NY 11692-1282 |
| 518113597 | ## | Samantha Six, 43 Ramapo Mountain, Wanaque NJ 07465-1635 |
| 518107191 | ## | Samarjit Barik, 220 N Mathilda Ave Apt 32, Sunnyvale CA 94086-4929 |
| 518117789 | ## | Sami Suteria, 2021 Reddenson Dr, Carrollton TX 75010-3210 |
| 518116832 | ## | Samuel Cuellar, 315 Annadel Street, Murfreesboro TN 37128-3769 |
| 518115463 | ## | Samuel Harris, 916 Miami Avenue, Youngstown OH 44505-3744 |
| 518111488 | ## | Samuel Palmer, 5231 Kenilworth Ave Apt 103, Hyattsville MD 20781-2853 |
| 518111923 | ## | Samvit Bhardwaj, 3306 Alpine Dr, Ann Arbor MI 48108-1704 |
| 518107198 | ## | Sana Khalid, 10033 La Reina Ave, Downey CA 90240-3922 |
| 518111176 | ## | Sanchita Thapa, 38 Judith Ln Apt 12, Waltham MA 02452-7242 |
| 518111491 | ## | Sandy Crayton, 12121 Apache Tears Circle, Laurel MD 20708-2863 |
| 518116236 | ## | Sanjay Thapa, 2058 Maple Ave Ac2-7, Hatfield PA 19440-1536 |
| 518107207 | ## | Santosh Patra, 10228 Variel Ave Unit 8, Chatsworth CA 91311-0989 |
| 518108944 | ##+ | Sara Piersall, 642 Springdale Cir, Palm Springs FL 33461-1535 |
| 518110709 | ##+ | Sarah Bray, 1109 Richmond Green Drive Apt, 16, Richmond KY 40475-6868 |
| 518107208 | ## | Sarah Danenberg, 31223 East Nine Drive, Laguna Niguel CA 92677-2907 |
| 518107209 | ## | Sarah Klaas, 1119 Vine St, Atwater CA 95301-3435 |
| 518117798 | ## | Saral Dubey, 1048 Oregon Ave Apt D, Beaumont TX 77705-5669 |
| 518111178 | ## | Saravanapriah Nadarajan, 25 Autumn St 1, Somerville MA 02145-3101 |
| 518110710 | ## | Sarena Campbell, 5500 Eelgrass Court 7, Louisville KY 40258-5432 |

District/off: 0312-2                          User: admin                          Page 232 of 239
Date Rcvd: May 20, 2021                       Form ID: pdf905                       Total Noticed: 12649

| | | |
|---|---|---|
| 518111179 | ## | Sarita Khanal Paudyal, 24 Glover Drive, Revere MA 02151-4915 |
| 518114921 | ## | Sasha Rodriguez, 210 Sunrise Hwy 6, Rockville Centre NY 11570-4904 |
| 518114922 | ##+ | Sathish Veerappan, 43-70 Kissena Boulevard 15g, Flushing NY 11355-3734 |
| 518118807 | ## | Sathiyajothi Srinivasan, 9210 Redmond-Woodinville Rd Ne, A206, Redmond WA 98052-7602 |
| 518107212 | ## | Satish Nagavarapu, 16607 Gill Loop, San Diego CA 92127-6153 |
| 518108945 | ## | Satish Poreddy, 13110 Arbor Isle Drive Unit, 105, Tampa FL 33637-1131 |
| 518107215 | ## | Saul Cardenas, 1352 W 5th St Apt F 26, Ontario CA 91762-1479 |
| 518115469 | ## | Saurabh Suman, 2120 Bentwood Cir 1a, Columbus OH 43235-6968 |
| 518112797 | ## | Savannah Shambley, 204 Leonard St, Thomasville NC 27360-4130 |
| 518111180 | ##+ | Sayed Elyas Kawish, 17 Harvard St, Somerville MA 02143-2557 |
| 518110593 | ## | Scott French, 1509 Yorktown Circle, Manhattan KS 66503-7544 |
| 518111926 | ##+ | Scott Shine, 674 Orion, Lake Orion MI 48362-3510 |
| 518108026 | ## | Scott Simpson, 1550 7th St Nw Apt 707, Washington DC 20001-3274 |
| 518107225 | ##+ | Scott Wilson, 122 34th St Apt B, Newport Beach CA 92663-3044 |
| 518107777 | ## | Sean Bartunek, 2977 S Ouray Way, Aurora CO 80013-1946 |
| 518107227 | ## | Sean Branam, 17511 Newland Street A, Huntington Beach CA 92647-6373 |
| 518109435 | ## | Sean Conway, 122 Summer Winds Dr, Savannah GA 31410-2927 |
| 518114928 | ##+ | Sean Flanagan, 46 Parkwood Street, Albany NY 12208-2822 |
| 518107231 | ## | Sean Hogarth, 3132 Maryknoll Court, Sacramento CA 95826-3502 |
| 518112945 | ## | Sean Howard, 2317 Alpha St, North Platte NE 69101-4553 |
| 518110207 | ## | Sean Knight, 2314 Westover Ave, North Riverside IL 60546-1353 |
| 518107233 | ## | Sean M Kennedy, 3619 E 8th St, Long Beach CA 90804-5202 |
| 518117805 | ## | Sean Patterson, 720 Bedford Court West, Hurst TX 76053-4322 |
| 518116413 | ## | Sean Riccard, 215 Abbey Drive, Cumberland RI 02864-4603 |
| 518115797 | ## | Sean Trataris, 1835 Northwest 173rd Avenue, 1205, Beaverton OR 97006-7335 |
| 518119021 | ## | Sean Woldt, 1718 North Main Street, Oshkosh WI 54901-2918 |
| 518118422 | ## | Selina Dewberry, 1346 Roanoke Avenue, Newport News VA 23607-5936 |
| 518114931 | ##+ | Semyon Ingberman, 8782 20th Avenue, Brooklyn NY 11214-5287 |
| 518115616 | ## | Sep FBO Jason M Van Valkenburg, Pershing Llc As Custodian, 7816 E 100th St, Tulsa OK 74133-7008 |
| 518105518 | ## | Sergio Gomez, 1170 South Goodsell Avenue, Yuma AZ 85365-5626 |
| 518108958 | ## | Sergio Masaveu, 1261 Se 31st Ct, Homestead FL 33035-2368 |
| 518107248 | ## | Sethupathi Thangamuthu, 513 Crest View Ave Apt 136, Belmont CA 94002-2434 |
| 518107256 | ## | Shailendra Kumar, 7817 Camino Huerta, San Diego CA 92122-1833 |
| 518109623 | ## | Shane Folkerts, 1150 Edgington Avenue 4, Eldora IA 50627-1741 |
| 518110594 | ## | Shane Hunt, 9812 Rosehill Rd Apt 1, Lenexa KS 66215-1455 |
| 518117814 | ## | Shane Mcdevitt, 1700 East 4th Street 2252, Austin TX 78702-0027 |
| 518115477 | ## | Shane Videan, 29118 Tracy Creek Dr 2a, Perrysburg OH 43551-7517 |
| 518116570 | ## | Shanise Jackson, 95 Albacore Street, Beaufort SC 29906-3503 |
| 518117815 | ## | Shanley Mccray, 11017 Kirkoswald Rd, Austin TX 78754-2161 |
| 518109624 | ## | Shanna Wright, 2139 West 5th Street, Davenport IA 52802-1009 |
| 518112347 | ## | Shannon Barnes, 510 N Oak St, Eldon MO 65026-1453 |
| 518108963 | ## | Shannon Davimes, 90 Sw 3rd St Apt 3810, Miami FL 33130-4068 |
| 518116246 | ## | Shannon Sitter, 9116 Gap Newport Pike, Avondale PA 19311-1448 |
| 518108964 | ## | Shantell Mcbride, 18733 Nw 32nd Ave, Miami Gardens FL 33056-3021 |
| 518112801 | ## | Shaquan L Lesane, 3116 Quinley Pl, Raleigh NC 27604-3357 |
| 518116248 | ## | Sharleen Moore, 5956 Cobbs Creek Pkwy, Philadelphia PA 19143-3026 |
| 518108965 | ## | Sharon Hatton Reineke, 5056 Se Manatee Ter, Stuart FL 34997-2543 |
| 518108966 | ## | Sharon L Robinson, 5720 Dalden Dr, Temple Terrace FL 33617-2380 |
| 518117817 | ## | Shawn Hill, 2950 Mustang Dr Apt 314, Grapevine TX 76051-5869 |
| 518109438 | ## | Shawnda Tiggs, 8539 Lake Drive, Snellville GA 30039-6525 |
| 518112351 | ## | Sherman Kampe, 1610 Valentine Road 1e, Kansas City MO 64111-3990 |
| 518111500 | ##+ | Sherrod Davis, 1371 Andre St C, Baltimore MD 21230-5556 |
| 518116251 | ## | Shiraz A Jaffer, 3623 Barrington Dr, Allentown PA 18104-1775 |
| 518111933 | ## | Shirley Mathis, 9180 Lake Pine Dr, Whitmore Lake MI 48189-9368 |
| 518117824 | ## | Shoaib Mohammed, 12007 North Lamar Boulevard, 723, Austin TX 78753-1715 |
| 518118812 | ## | Shobhit Goyal, 14049 Bel Red Rd Apt 14, Bellevue WA 98007-3921 |
| 518109443 | ## | Shue F Kistler, 2754 Eagle Ridge Rd, Marietta GA 30062-5743 |
| 518107281 | ##+ | Sidney Hubbs, 649 Falling Star Dr., Martinez CA 94553-4860 |
| 518116837 | ## | Sierra Keller, 2556 Vick Lane Apt A, Woodlawn TN 37191-9044 |
| 518110464 | ## | Sierra O'grady, 1820 N St Joseph Ave B, Evansville IN 47720-5454 |
| 518111505 | ##+ | Siva Kumar Nalanagula, 8750 Georgia Ave 1524a, Silver Spring MD 20910-3690 |
| 518112421 | ## | Sivapriya Muthukumaraswamy, 528 Planters Dr, Pearl MS 39208-7029 |
| 518113876 | ## | Sophia Geier, 3080 Saint Rose Pkwy Unit 1220, Henderson NV 89052-3548 |

| | | |
|---|---|---|
| 518116252 | ## | Sophia Rodriguez, 441 Fruitville Pike 2, Manheim PA 17545-9709 |
| 518116253 | ## | Sophie Elmo, 817 Stones Crossing Road, Easton PA 18045-5025 |
| 518105525 | ## | Sreejith Pattath, 2902 W Sweetwater Ave Apt 2184, Phoenix AZ 85029-1380 |
| 518107294 | ## | Sridhar Pabbaraju, 1337 Parsons Ct, Folsom CA 95630-8408 |
| 518119023 | ## | Sridhar Reddy Paturi, 9121 Waterside St Apt 113, Middleton WI 53562-5043 |
| 518117829 | ## | Srihari Jettem, 7928 N Glen Dr 3056, Irving TX 75063-7251 |
| 518116254 | ##+ | Srikanth Panaganti, 1818 W Grandview Blvd Apt 204, Erie PA 16509-1074 |
| 518105526 | ## | Srinivas R. Akula, 16218 N 22nd Ln, Phoenix AZ 85023-7290 |
| 518111195 | ## | Sriram Ananth, 4601 Stearns Hill Rd, Waltham MA 02451-7147 |
| 518107297 | ## | Srivatsa Tenneti, 10726 Dabney Dr Apt 68, San Diego CA 92126-2547 |
| 518117832 | ## | Stacey Mighty Malcolm, 24114 Courtland Oaks St, Katy TX 77494-0273 |
| 518107300 | ## | Stacy Strauss, 840 Calle Montera, Escondido CA 92025-7966 |
| 518113023 | ## | Stanley T Wiggins Jr, 7 Esther Dr, Bedford NH 03110-4122 |
| 518110714 | ##+ | State Street Bank & Tr As Cust, Lmc Ssp, FBO Mark Hedspeth, 2398 Todd Ln, Richmond KY 98 TODD LN 40475-8222 |
| 518111939 | ##+ | State Street Bank & Trust Company, Tr Michigan State Employees 401k, Plan FBO Darrell Reinsmith, 3510 Bluebell Ln Apt 11, Jackson MI 49201-7296 |
| 518107302 | ##+ | State Street Bank Ttee, Ngsp, FBO Saul Perez, 2824 W 143rd Pl, Gardena CA 90249-3106 |
| 518118435 | ##+ | Stefanie Leak, Carl E Leak, 8158 Mccauley Way, Lorton VA 22079-2971 |
| 518116414 | ## | Stephanie Grillot, 215 Abbey Dr, Cumberland RI 02864-4603 |
| 518112157 | ## | Stephanie Windfeldt, 3228 24th Ave S, Minneapolis MN 55406-2402 |
| 518107305 | ## | Stephen A Huffman, 8717 Barracuda Way, Sacramento CA 95826-1801 |
| 518115800 | ## | Stephen Denino, 367 Se Fowler St, Roseburg OR 97470-4348 |
| 518117837 | ## | Stephen Hunt, 2809 S 22nd St, Abilene TX 79605-5959 |
| 518110715 | ## | Stephen Pfeiffer, Sarah Pfeiffer, 985 Spectacular Bid Dr, Union KY 41091-8057 |
| 518117841 | ##+ | Stephen Spellicy, 1102 Magnolia Woods Ct, Sugar Land TX 77479-6170 |
| 518116257 | ## | Stephen Stine, 244 Peach Bottom Road, Willow Street PA 17584-9594 |
| 518112158 | ## | Stephen Zielinski, 13167 Jenkins Street Northeast, Blaine MN 55449-4950 |
| 518113624 | ## | Steve Georgallis, 167 Brighton Ave 2, Kearny NJ 07032-2134 |
| 518107310 | ## | Steve Kiki, 21631 Allison Dr, Santa Clarita CA 91350-1653 |
| 518110716 | ##+ | Steve L Shelton, 1200 Bonds Mill Rd, Lawrenceburg KY 40342-9734 |
| 518107311 | ## | Steve Lurie, 1909 Plant Ave #B, Redondo Beach CA 90278-1910 |
| 518107312 | ## | Steve Miller, 6524 W Damsen Ave, Visalia CA 93291-9617 |
| 518115488 | ## | Steven B Clark Jr, 399 E 13th Ave, Columbus OH 43201-1910 |
| 518107316 | ## | Steven Christiansen, 11070 Brockway Rd Spc 26, Truckee CA 96161-8126 |
| 518109448 | ## | Steven Curtis Jolly, 5394 Mcmillan Rd, Hahira GA 31632-3806 |
| 518118442 | ## | Steven J Ramos, 202 W Broad St Apt 202, Richmond VA 23220-4291 |
| 518113626 | ##+ | Steven Jacinto Valeira, 2570 Jackson Ave, Union NJ 07083-3927 |
| 518114984 | ##+ | Steven Mindek, 630 Sycamore Ave, Bohemia NY 11716-3513 |
| 518108991 | ## | Steven R Lindeman, Tod, 4060 Cape Cole Blvd, Punta Gorda FL 33955-3824 |
| 518115491 | ## | Steven Stapleton, 8283 N Montgomery County Line, Rd, Englewood OH 45322-9620 |
| 518107321 | ## | Steven Susumu Higashi, 510 Janetwood Dr, Oxnard CA 93030-3531 |
| 518112811 | ## | Steven Thai, 871 Shell Drive 243, Spring Lake NC 28390-2077 |
| 518118079 | ## | Steven Tolman, 525 E 2100 N Apt B, Provo UT 84604-1832 |
| 518117846 | ## | Steven Zarlengo, 15750 Allegro Pl Apt 3525, Addison TX 75001-4772 |
| 518117847 | ## | Stevo Arbutina, 323 Ralston Ranch Ct, Richmond TX 77469-1858 |
| 518117848 | ## | Subash Kc, 6255 Frisco Square Blvd 1209, Frisco TX 75034-3740 |
| 518118820 | ## | Sudarshan Muralidhar, 2300 Elliott Ave 418, Seattle WA 98121-1641 |
| 518116266 | ##+ | Sue Ellen Sindler, 17 Rosemont Ln, Pittsburgh PA 15217-3160 |
| 518117855 | ## | Sumedh Tuladhar, 3976 North Story Road 1232, Irving TX 75038-5920 |
| 518118445 | ## | Sumrit Dangol, 2333 Dulles Station Blvd 240, Herndon VA 20171-6247 |
| 518107336 | ##+ | Sung Min Park, 237 South Avenue 55 #5, Los Angeles CA 90042-4653 |
| 518107341 | ## | Sunil Thomas, 4851 Thornbush Way, Fontana CA 92336-0756 |
| 518107342 | ## | Sunny Vang, 4644 N. 11th St. Apt. B, Fresno CA 93726-0961 |
| 518111201 | ## | Supatchaya Sakyi, 40 Hancock Street 7, Boston MA 02125-2179 |
| 518105532 | ## | Suprit Gupta, 5365 S Monte Vista St, Chandler AZ 85249-3338 |
| 518116268 | ## | Susan May, 206 N Main St, Nazareth PA 18064-1418 |
| 518107346 | ## | Susan Mcgee, 4349 State Hwy 108, Oakdale CA 95361-8160 |
| 518112423 | ## | Suyogya Bhandari, 1290 W Government St Apt E23, Brandon MS 39042-2441 |
| 518112424 | ## | Sydney Vita, 796 Lorraine St Apt A1, Jackson MS 39202-3131 |
| 518113637 | ##+ | Syed Ahmed, 44 Thoreau Dr Plainsboro Nj, Plainsboro NJ 08536-3020 |
| 518111202 | ## | Syed Bukhari, 77 Adams St 308, Quincy MA 02169-2019 |
| 518111203 | ## | Syed Huda, 45 Skyline Dr, Braintree MA 02184-1117 |
| 518109003 | ## | Sylvia Henick, 6343 Via De Sonrisa Del Sur, Apt 310, Boca Raton FL 33433-8216 |

| | | |
|---|---|---|
| 518117860 | ## | Tabatha Clayton, 8995 Giraffe Rd, Gilmer TX 75644-4274 |
| 518107785 | ## | Tabatha England, 17995 E Columbia Ave, Aurora CO 80013-4419 |
| 518118448 | ## | Tabitha Greene, 5301 Ashby Street, Norfolk VA 23502-1821 |
| 518118825 | ## | Tafadzwa Chitsiku, 14911 45th Dr Ne, Marysville WA 98271-8962 |
| 518117862 | ## | Tammy Moore, 817 Louis Lane, Seven Points TX 75143-7571 |
| 518107356 | ## | Tan Lay, 4607 Delta Ave, Rosemead CA 91770-1107 |
| 518112815 | ## | Tanner Johnson, 155 Camden Ct, Advance NC 27006-7884 |
| 518112816 | ## | Tara Harman, 3342 Harrisburg Drive, Fayetteville NC 28306-4605 |
| 518107357 | ## | Tara Verkuil, 447 Palm Ave, Kentfield CA 94904-1038 |
| 518114998 | ##+ | Taryn Goehrig, 176 North St Apt. 4, Buffalo NY 14201-1541 |
| 518118450 | ## | Taso Saunders, 75 S Reynolds St 216, Alexandria VA 22304-3154 |
| 518114999 | ##+ | Tatenda Murima, 1564 Lincoln Place, Brooklyn NY 11233-5183 |
| 518113641 | ## | Taurin Wheeler, 32 Macafee Rd, Somerset NJ 08873-2951 |
| 518116847 | ## | Taylor Isaacs, 7106 Hannah Brook Rd, Knoxville TN 37918-0913 |
| 518117869 | ## | Taylor Morgan-Webb, 15935 Bent Tree Forest Circle, 2005, Dallas TX 75248-3408 |
| 518112162 | ## | Taylor Sego, 1095 Osceola Avenue Apt B2, Saint Paul MN 55105-3221 |
| 518107363 | ## | Taylor Smart, 1618 Funston Ave, San Francisco CA 94122-3533 |
| 518109689 | ## | Ted Ady, 1008 Poppy Drive, Nampa ID 83686-7110 |
| 518117871 | ## | Ted H Obuong, 11760 Ferguson Rd Apt 3024, Dallas TX 75228-8212 |
| 518109009 | ## | Ted Miller, 18675 Us Hwy 19 N Lot 368, Clearwater FL 33764-5107 |
| 518116848 | ## | Teresa Willis, 6119 Kevin Drive, Bartlett TN 38135-9402 |
| 518107367 | ## | Terrance Block, 3268 Wickes Lane, San Diego CA 92123-2137 |
| 518110239 | ## | Terrence Liddell, 81 Brookhill Ct, Collinsville IL 62234-6044 |
| 518105192 | ## | Terrence Vawters, 1316 Grand Blvd, Birmingham AL 35214-4448 |
| 518107372 | ## | Thang Banh, 1150 Brookside Drive 609, San Pablo CA 94806-3498 |
| 518119031 | ## | Thomas A Genin, 5114 Barton Rd, Madison WI 53711-3607 |
| 518109626 | ## | Thomas Cattron, 314 North Sycamore Street 3, Shenandoah IA 51601-1259 |
| 518117881 | ## | Thomas Dawson, 3905 Seahorse Drive, Killeen TX 76549-6305 |
| 518109627 | ## | Thomas James Hesselman, 3742 Oak Park Ct, Dubuque IA 52002-2284 |
| 518107990 | ## | Thomas Nickerson, 208a Taintor Hill Rd, Colchester CT 06415-1521 |
| 518110249 | ## | Thomas Positano, 44 Abbeywood Drive, Romeoville IL 60446-1111 |
| 518111209 | ##+ | Thomas R Barrette, Trad Ira Vftc As Custodian, 89 Chilson Ave Unit 1, Mansfield MA 02048-2089 |
| 518115804 | ## | Thomas Van Der Veen, 1931 Church St Ne, Salem OR 97301-0479 |
| 518110854 | ## | Thuy Lam, 119 Summer Morning Ct, Lafayette LA 70508-7211 |
| 518116283 | ## | Tiffany Davis, 7714 Lucretia Mott Way, Elkins Park PA 19027-1007 |
| 518107394 | ## | Tiffany Higgins, 1210 Park Newport Apt 316, Newport Beach CA 92660-5020 |
| 518116581 | ## | Tiffany Moss, 220 Springtree Rd 719, Columbia SC 29223-8639 |
| 518109022 | ## | Tiger Nguyen, 1954 Thornhill Rd Apt 107, Building 2, Wesley Chapel FL 33544-4926 |
| 518118082 | ## | Tim Morgan, 384 W Battery Park Cir, Stansbury Park UT 84074-8098 |
| 518113743 | ##+ | Tim Rutter, 5741 Osuna Rd Ne Apt 1616, Albuquerque NM 87109-6298 |
| 518112364 | ## | Tim Wilson, 13600 Quince Road 32, Neosho MO 64850-8836 |
| 518107993 | ## | Timothy C Herold, 44 Colgate Dr, Manchester CT 06042-8505 |
| 518116286 | ## | Timothy Drulard, 10240 W Keswick Rd, Philadelphia PA 19114-1209 |
| 518116287 | ## | Timothy E Webb, 316 Riverview Ave, Drexel Hill PA 19026-2225 |
| 518110605 | ## | Timothy H Gresham, 701 Allison Ave Apt 1, Manhattan KS 66502-3225 |
| 518107405 | ## | Timothy Lyles, 200 West Mason Street 9, Santa Barbara CA 93101-3578 |
| 518112826 | ## | Timothy Vu, 3001 Osterley St, Raleigh NC 27614-7851 |
| 518109467 | ## | Timothy Waller, 1266 Grant Road, Harlem GA 30814-4209 |
| 518043049 | ##+ | Tina Ghorban Consulting, 70 Riverside Dr., Apt 4c, New York, NY 10024-5716 |
| 518118838 | ## | Toan Tran, 5201 42nd Ave S 310, Seattle WA 98118-6159 |
| 518118465 | ## | Todd M Walker, Tod, 116 Parkway Ct, Williamsburg VA 23185-4571 |
| 518115504 | ## | Todd Macrae, 1408 Township Road 132, West Mansfield OH 43358-9732 |
| 518115506 | ## | Todd Stone, 4397 Blythe Rd, Columbus OH 43224-2007 |
| 518116856 | ## | Todd Verhoven, 126 Scenic Harpeth Dr, Kingston Springs, TN 37082-9504 |
| 518109629 | ##+ | Tom J Hesselman, 3742 Oak Park Ct, Dubuque IA 52002-2284 |
| 518115508 | ## | Tony L Bailey, 7857 Sable Ct, Dublin OH 43016-9798 |
| 518117897 | ## | Tony Nicholson, 2225 Molly Ln, Plano TX 75074-3578 |
| 518113026 | ## | Tonya Lindsell, 196 Plain Road, Hinsdale NH 03451-2139 |
| 518115624 | ## | Tonya Victory, 310 Parkview Dr, Hominy OK 74035-1063 |
| 518109470 | ## | Torrey Sims, 1 St George Blvd 114, Savannah GA 31419-8302 |
| 518110723 | ## | Torry C Lemp, 129 Dickinson Dr, Georgetown KY 40324-2076 |
| 518117899 | ## | Trae Doty, 401 Pine St Apt 7h, Abilene TX 79601-5168 |
| 518115509 | ## | Travis Boschert, 8660 Acredale Dr West Chester, Oh 45069 United States, West Chester OH 45069-2788 |

| 518107791 | ## | Travis Pierce, 7535 E Peakview Ave 513, Englewood CO 80111-6746 |
| 518112371 | ## | Travis S Croft, 1777 Richardson Rd Apt 311, Arnold MO 63010-6020 |
| 518115016 | ##+ | Treland Cash, 90 Cor-Mar Lane, Rochester NY 14616-3236 |
| 518113662 | ## | Tremont Nichols, 25 Alois Place 2, Paterson NJ 07514-1648 |
| 518109472 | ## | Trevor Koerner, 1813 Appaloosa Mill Ct., Buford GA 30519-6610 |
| 518107419 | ## | Trevor Niekowal, 5200 Adeline St Unit 265, Emeryville CA 94608-3167 |
| 518107421 | ## | Trevor Selk, 714 Pleasant Street, Roseville CA 95678-1445 |
| 518107422 | ## | Trevor Smith, 880 Celestine Cir, Vacaville CA 95687-7852 |
| 518111592 | ## | Trevor St Pierre, 9 Forest Hill Road, Temple ME 04984-3026 |
| 518109036 | ## | Tristan Venezia, 1 Sea Beacon Place, Palm Coast FL 32164-3511 |
| 518110607 | ## | Troy Garrett, 3007 Conrow Dr, Manhattan KS 66503-2439 |
| 518119096 | ## | Troy Lee Imes, Po Box 164, Springfield WV 26763-0164 |
| 518109039 | ## | Troy Wesley, 199 Port Royal Court, Sebastian FL 32958-7006 |
| 518107430 | ## | Tuan Hua, 35 Longridge Rd, Orinda CA 94563-3324 |
| 518115627 | ## | Tyler Chancey, 5347 Philippe Road A, Lawton OK 73503-3291 |
| 518112831 | ## | Tyler Kowalczyk, 804 South Zion Street, Landis NC 28088-2030 |
| 518112172 | ## | Tyler Lucas Polk, 619 8th St Se Unit 111, Minneapolis MN 55414-1193 |
| 518109044 | ## | Tyler Rosich, 6238 Alaska Avenue, New Port Richey FL 34653-4351 |
| 518115629 | ## | Tyler Sams, 2329 County Road 1222, Blanchard OK 73010-2830 |
| 518119043 | ## | Tyler Schultz, 1322 Rutledge Street, Madison WI 53703-3829 |
| 518119044 | ## | Tyler Schwab, 821 S Memorial Dr, Appleton WI 54911-6037 |
| 518118089 | ## | Tyler Swain, 5484 South 2150 West, Roy UT 84067-2155 |
| 518112173 | ## | Tyler Turner, 615 Capitol Blvd, Saint Paul MN 55103-1817 |
| 518115630 | ## | Tyler Williams, 4512 Southeast 81st Street, Oklahoma City OK 73135-6294 |
| 518117905 | ## | Tyler Wooten, 6600 Mckinney Ranch Pkwy 20308, Mckinney TX 75070-8473 |
| 518110263 | ## | Tyler Zowaski, 7932 Windsor Ct, Darien IL 60561-1501 |
| 518111528 | ## | Tyrone Jones, 502 Colleen Road C, Baltimore MD 21229-4339 |
| 518110264 | ## | Uchenwanne Jumbo, 215 2 River Ct, Romeoville IL 60446-5001 |
| 518109045 | ## | Uliana Kozar, 17 S Shell Rd, Debary FL 32713-2851 |
| 518116296 | ##+ | Usaa Federal Savings Bank, Ira Rollover, FBO Robert E Brunswick, 1005 Meadow Ln Apt 3-302, Canonsburg PA 15317-4730 |
| 518109047 | ##+ | Usaa Federal Savings Bank, Roth Ira, FBO James W Thornton, 609 Ironwood Dr, Ft Walton Bch FL 32547-2910 |
| 518117907 | ##+ | Usaa Federal Savings Bank, Roth Ira, FBO Karl A Baker, 5121 Laurel Ln, N Richlnd Hls TX 76180-6905 |
| 518107445 | ## | Vadim Denisyuk, 8225 Treeleaf Way, Citrus Heights CA 95621-1157 |
| 518111963 | ## | Vaibhav Iyer, 36651 Grand River Avenue 102, Farmington MI 48335-2965 |
| 518118849 | ## | Vaibhav Mehra, 1101 139th Court Northeast Apt G1, Bellevue WA 98005-2930 |
| 518113669 | ## | Valerie Coulter, 20 Van Gogh Street, Toms River NJ 08757-3946 |
| 518115517 | ##+ | Vaughn Bass, 2743 E. Jasper Dr., Gilbert, AZ 85296-8975 |
| 518109476 | ## | Venkata Pokuri, 812 Sugarloaf Reserve Dr Nw, Duluth GA 30097-4049 |
| 518110268 | ## | Venkata Tula, 5461 N East River Rd Apt 1000, Chicago IL 60656-1065 |
| 518115518 | ## | Venkatesh Kamineni, 594 Heatherbrooke Way, Westerville OH 43081-5658 |
| 518118474 | ## | Venkatesh Lakshminarayanan, 11221 Arbor Creek Drive 427, Henrico VA 23233-0205 |
| 518113888 | ## | Victor Kostrikin, 2021 S Dandelion St Unit 4, Pahrump NV 89048-0927 |
| 518109632 | ##+ | Victor W Wilcke, Po Box 387, Spirit Lake IA 51360-0387 |
| 518118478 | ## | Victor Wheeler, 179 Westwood Dr, Ruckersville VA 22968-3672 |
| 518107463 | ## | Vidhyasagaran Muralidharan, 7800 El Camino Real Apt3119, Colma CA 94014-3181 |
| 518119045 | ## | Vidyasagar Nalluri, 9202 Waterside St Apt 102, Middleton WI 53562-5085 |
| 518112176 | ## | Vignesh Asokan, 4456 Parklawn Ct 103, Minneapolis MN 55435-4615 |
| 518110479 | ## | Vikramjit Rai, 14526 Overbrook Dr, Carmel IN 46074-7727 |
| 518118853 | ##+ | Vinay Amatya, 1900 Stevens Dr Apt 720, Richland WA 99354-2161 |
| 518110270 | ## | Vince Strickland, 4431 179th Street, Country Club Hills IL 60478-4718 |
| 518107466 | ## | Vincent A Carbone, 363 Roe Rd, Paradise CA 95969-6215 |
| 518109055 | ## | Vincent Desantis, 8420 Se Croft Cir Apt. E-6, Hobe Sound FL 33455-6341 |
| 518111966 | ## | Vincent Rosso, 518 E North St, Jackson MI 49202-3353 |
| 518105546 | ## | Vineet Dixit, 3122 E Kristal Way, Phoenix AZ 85050-2502 |
| 518107476 | ## | Vinodh Nagarajan, 2555 Homestead Rd 8, Santa Clara CA 95051-5340 |
| 518107478 | ## | Vinroy Beckford, 10152 Swanton Drive, Santee CA 92071-1063 |
| 518109057 | ## | Virginia Johnson-Miller, 1320 Moreland Dr Unit 30, Clearwater FL 33764-2913 |
| 518107480 | ## | Vishal Chandrasekhar, 2650 Keystone Ave 124, Santa Clara CA 95051-7140 |
| 518115523 | ## | Vishal Kodakanchi, 8958 Lake Ridge Dr, Lewis Center OH 43035-8603 |
| 518110271 | ## | Vishnu Rajasekharan, 107 Oak Leaf Ln 305, Vernon Hills IL 60061-1874 |
| 518107481 | ## | Vishnu Saseendran, 1710 W Hillcrest Dr 205, Newbury Park CA 91320-2323 |
| 518113680 | ## | Vishnu Vamsi Bathula, 172 Evergreen Rd 1a, Edison NJ 08837-2445 |
| 518118854 | ## | Vitaliy Kolomiyets, 8703 Ne 86th St, Vancouver WA 98662-2454 |

| 518107482 | ## | Vivek Boddula, 37675 Fremont Blvd 47, Fremont CA 94536-5044 |
| 518113890 | ## | Vivek Desai, 520 Curtin Court, Las Vegas NV 89123-6232 |
| 518117924 | ## | Vivek Kumar Shukla, 7236 Welshman Dr, Fort Worth TX 76137-6661 |
| 518115049 | ##+ | Vivek Shah, 468 Hull St, East Meadow NY 11554-3817 |
| 518107794 | ## | Vladimir Tolkachev, 11445 Iola St, Henderson CO 80640-7680 |
| 518111535 | ## | Volodymyr Moiseyev, 6020 California Circle 307, Rockville MD 20852-4844 |
| 518112374 | ##+ | Voya As Custodian, Olin Corporation 401(K), FBO Justin R Thomas, 106 Simone Ter, Lake Saint Louis MO 63367-2015 |
| 518112842 | ## | Wakia Henry, 117 Woodside Avenue, Fayetteville NC 28301-4833 |
| 518108001 | ## | Wayne Evangelisti, 1120 New Haven Ave 147, Milford CT 06460-6960 |
| 518117931 | ## | Wayne Thomas, 6104 Melanie Dr, Killeen TX 76542-5475 |
| 518111225 | ## | Wedley Thelemaque, 125 Edgemere Road Apt 209, West Roxbury MA 02132-5341 |
| 518110277 | ## | Wei Jiang, 625 W Madison St Apt 4411, Chicago IL 60661-2428 |
| 518109556 | ##+ | Weiguo Richard Xu, 91-1039 Akai St, Ewabeach HI 96706-2017 |
| 518118856 | ## | Welcom Ang, 21710 105th Place Northeast, Redmond WA 98053-7653 |
| 518107509 | ## | Weston Segal, 1211 Georgina Ave House, Santa Monica CA 90402-2119 |
| 518110483 | ## | Will Smith, 105 Locust Ave, Hebron IN 46341-9130 |
| 518115524 | ## | William Blackert, 9900 Homestead Rd, Wadsworth OH 44281-9033 |
| 518112851 | ## | William E Barnett, 3309 Medford Rd, Durham NC 27705-2453 |
| 518108004 | ##+ | William F Gilligan, 9 Fairweather Dr, Norwalk CT 06851-2301 |
| 518117935 | ## | William Fernandez, 23203 S Waterlake, Richmond TX 77406-7667 |
| 518116315 | ##+ | William H Quinnelly, 1025 Kirsopp Ave, Pittsburgh PA 15220-4018 |
| 518116867 | ## | William Hall, 2333 Rosa L Parks Blvd Apt 110, Nashville TN 37228-1228 |
| 518115057 | ##+ | William Hughes, 2669 Riverside Ave, Seaford NY 11783-3112 |
| 518116868 | ## | William Joyner, 768 Ringgold Dr, Nashville TN 37207-3649 |
| 518117939 | ## | William Malchodi, 1250 State St Apt 5215, Richardson TX 75082-2051 |
| 518107532 | ## | William Pairrett, 16940 Calle Espuela, Riverside CA 92504-6153 |
| 518118487 | ## | William Taylor, 1503 Hiawatha Drive, Virginia Beach VA 23464-8443 |
| 518119099 | ## | William Thompson, 1102 Country Club Road Apt A, Oak Hill WV 25901-2011 |
| 518118488 | ## | William Tyler Warren, 11950 Mente Rd, Manassas VA 20112-7582 |
| 518117941 | ##+ | William W Jones, 7810 Parsley, San Antonio TX 78240-2275 |
| 518118489 | ## | Willie Branch, 4045 Chetham Way, Woodbridge VA 22192-5081 |
| 518117942 | ## | Willie Johnson Ii, 3343 Choir St, Dallas TX 75237-3566 |
| 518109080 | ## | Wilson Espinoza, 3208 Parkwood Court, Kissimmee FL 34744-9231 |
| 518116318 | ##+ | Windy Choi, 751 Vandenberg Boulevard Apt, 1332, King Of Prussia PA 19406-1598 |
| 518109081 | ## | Windy Williams, 164 Godfrey Rd, Edgewater FL 32141-7219 |
| 518109082 | ## | Winston Spence, 1215 Stardust, North Lauderdal FL 33068-3704 |
| 518115068 | ##+ | Xavier Walker, 1523 High St 1st Floor, Utica NY 13501-4931 |
| 518105549 | ## | Xia Zhang, 1925 S Coronado Rd Apt 1117, Gilbert AZ 85295-2208 |
| 518113702 | ## | Yaakov Weiner, 92 Walraven Drive Apartment 3b, Teaneck NJ 07666-5118 |
| 518118860 | ## | Yadira Perez, 1405 W 8th Ave 11, Spokane WA 99204-3347 |
| 518115073 | ##+ | Yajaira Arias, 2558 Grand Concourse apt E, Bronx NY 10458-4905 |
| 518109490 | ## | Yamikani Khauyeza, 2010 Crest Ridge Dr, East Point GA 30344-5774 |
| 518105550 | ## | Yash Suri, 13940 N Eddington Pl, Oro Valley AZ 85755-5876 |
| 518118861 | ## | Yashu Kamra, 15217 Ne 16th Pl Apt 17, Bellevue WA 98007-4476 |
| 518107545 | ## | Ye R Woo, 3121 Foothill Blvd, Apt 3, La Crescenta CA 91214-2632 |
| 518118863 | ## | Yevgeniy Okara, 202 W Blackburn Rd Apt. 1, Mount Vernon WA 98273-5270 |
| 518115077 | ## | Yohan Jacquin, 230 Pelham Rd 4e, New Rochelle NY 10805-2514 |
| 518112187 | ## | Yongsam Kim, 13301 Maple Knoll Way 1722, Maple Grove MN 55369-5088 |
| 518109089 | ## | Yusimile Rodriguez, 11800 Sw 18th St 211, Miami FL 33175-1656 |
| 518109090 | ## | Yvecalex Gourdet, 4805 Malarkey St, Orlando FL 32808-3633 |
| 518116322 | ## | Yves Lamarre, 5149 Renaissance Ln, Tobyhanna PA 18466-8330 |
| 518115081 | ##+ | Zachary Demar, 963 Danby Dr, Webster NY 14580-2308 |
| 518117947 | ## | Zachary Hall, 2814 Redsky Pass, San Antonio TX 78259-3522 |
| 518110730 | ## | Zachary Hoskins, 505 West Shelby Street, Junction City KY 40440-8627 |
| 518110485 | ## | Zachary Moore, 6305 Burlington Ave, Indianapolis IN 46220-2144 |
| 518116595 | ## | Zachary Morningstar, 4745 Spruce Street, North Charleston SC 29405-5009 |
| 518117949 | ## | Zachary Quinn, 5948 Travertine Lane Apt 215, Fort Worth TX 76137-8062 |
| 518116596 | ## | Zachary Traylor, 133 Spring Street A, Charleston SC 29403-5268 |
| 518111550 | ## | Zahra Shahgholy, 1603 E Fairmount Ave, Baltimore MD 21231-1436 |
| 518107562 | ## | Zak Masud, 120 South Reno Street, Apt # 346, Los Angeles CA 90057-1162 |
| 518117952 | ## | Zakary A Takacs, 4848 Pin Oak Park, Unit 136, Houston TX 77081-2274 |
| 518110288 | ## | Zamir A Kothawala, 5125 N.Kilbourn Ave., Chicago IL 60630-2626 |
| 518113030 | ## | Zane A Tillinghast, 6 Church St., Rochester NH 03839-5200 |

| | | |
|---|---|---|
| 518112952 | ## | Zane Morgan, 2823 Fletcher Avenue 56, Lincoln NE 68504-1004 |
| 518118495 | ## | Zeshan Bhatti, 16450 Stedham Cr, Dumfries VA 22025-1563 |
| 518111233 | ##+ | Zhangxin Yu, 25 Tamarack Dr, Amherst MA 01002-2620 |
| 518118496 | ## | Zhenqiang Yi, 2330 Dulles Station Blvd 2452, Herndon VA 20171-6304 |
| 518110290 | ## | Zihao Liu, 3510 N Pine Grove Ave Apt 508, Chicago IL 60657-1858 |
| 518115086 | ## | Zin Latt, 26 Lyndale Ln, Lyndale Ln, Staten Island NY 10312-5057 |

TOTAL: 28 Undeliverable, 107 Duplicate, 1965 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: May 22, 2021                    Signature:        /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on May 20, 2021 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Allen J. Underwood, II | on behalf of Creditor FIRST Insurance Funding  a Division of Lake Forest Bank & Trust Company, N.A. ajunderwood@beckermeisel.com, ajunderwood@ecf.courtdrive.com;mambrose@becker.legal |
| Allison J. Arotsky | on behalf of Other Prof. Armory Securities  LLC aarotsky@moritthock.com |
| Barbara Lanza Farley | on behalf of Attorney SATT PACA CORSE blfpclaw@gmail.com |
| Barry J. Roy | on behalf of Plaintiff Jeffrey A Lester broy@rltlawfirm.com |
| Barry J. Roy | on behalf of Plaintiff Jeffrey A. Lester  Chapter 7 Trustee broy@rltlawfirm.com |
| Barry J. Roy | on behalf of Trustee Jeffrey Lester broy@rltlawfirm.com |
| Benjamin Teich | on behalf of U.S. Trustee U.S. Trustee Benjamin.Teich@usdoj.gov |
| Catherine L. Corey | on behalf of Debtor Immune Pharmaceuticals Inc. clcorey@nmmlaw.com |
| Catherine L. Corey | on behalf of Debtor Immune Pharmaceuticals  Ltd. clcorey@nmmlaw.com |
| Dale E. Barney | on behalf of Defendant Discover Growth Fund  LLC dbarney@gibbonslaw.com |
| Dale E. Barney | on behalf of Creditor Discover Growth Fund  LLC dbarney@gibbonslaw.com |
| Jeffrey Lester | on behalf of Trustee Jeffrey Lester jlester@bllaw.com  NJ19@ecfcbis.com |
| Jeffrey Lester | jlester@bllaw.com  NJ19@ecfcbis.com |
| Jeffrey D. Prol | on behalf of Attorney Lowenstein Sandler LLP jprol@lowenstein.com dclaussen@lowenstein.com;lowenstein@ecfalerts.com;bnathan@lowenstein.com |

District/off: 0312-2                         User: admin                              Page 238 of 239
Date Rcvd: May 20, 2021                  Form ID: pdf905                    Total Noticed: 12649

Jeffrey Thomas Testa
on behalf of Interested Party Ayrton Capital LLC jtesta@mccarter.com, lrestivo@mccarter.com

Jenny R. Kasen
on behalf of Defendant Elliot Maza jkasen@kasenlaw.com dkasen@kasenlaw.com

John E. Jureller, Jr.
on behalf of Interested Party Daniel Kazado jjureller@klestadt.com

John E. Jureller, Jr.
on behalf of Interested Party Anthony Fiorino jjureller@klestadt.com

John E. Jureller, Jr.
on behalf of Interested Party Jeffrey Paley jjureller@klestadt.com

John E. Jureller, Jr.
on behalf of Interested Party John Neczesny jjureller@klestadt.com

John E. Jureller, Jr.
on behalf of Interested Party Daniel Teper jjureller@klestadt.com

John S. Mairo
on behalf of Debtor Immune Pharmaceuticals Inc. jsmairo@pbnlaw.com
pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;NVFuentes@pbnlaw.com;cpmazza@pbnlaw.com

John S. Mairo
on behalf of Creditor Committee Official Committee of Unsecured Creditors jsmairo@pbnlaw.com
pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;NVFuentes@pbnlaw.com;cpmazza@pbnlaw.com

John S. Mairo
on behalf of Attorney Porzio Bromberg & Newman, P.C. jsmairo@pbnlaw.com,
pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;NVFuentes@pbnlaw.com;cpmazza@pbnlaw.com

Jonathan I. Rabinowitz
on behalf of Trustee Jeffrey Lester jrabinowitz@rltlawfirm.com jcoleman@rltlawfirm.com

Jonathan I. Rabinowitz
on behalf of Plaintiff Jeffrey A. Lester Chapter 7 Trustee jrabinowitz@rltlawfirm.com, jcoleman@rltlawfirm.com

Jonathan I. Rabinowitz
on behalf of Plaintiff Jeffrey Lester Chapter 7 Trustee jrabinowitz@rltlawfirm.com, jcoleman@rltlawfirm.com

Jonathan I. Rabinowitz
on behalf of Plaintiff Jeffrey A Lester jrabinowitz@rltlawfirm.com jcoleman@rltlawfirm.com

Joseph L. Schwartz
on behalf of Creditor Meda Pharma SARL jschwartz@riker.com

Joseph L. Schwartz
on behalf of Creditor Committee Official Committee of Unsecured Creditors jschwartz@riker.com

Joseph L. Schwartz
on behalf of Creditor Meda AB jschwartz@riker.com

Kelly D. Curtin
on behalf of Creditor Committee Official Committee of Unsecured Creditors kdcurtin@pbnlaw.com
mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;NVFuentes@pbnlaw.com;cpmazza@pbnlaw.com

Kenneth S. Leonetti
on behalf of Creditor Alexion Pharma International Operations Unlimited Company KSL@foleyhoag.com
abauer@foleyhoag.com

Lauren Kiss
on behalf of Interested Party Daniel Kazado lkiss@klestadt.com

Lauren Kiss
on behalf of Interested Party Anthony Fiorino lkiss@klestadt.com

Lauren Kiss
on behalf of Interested Party Jeffrey Paley lkiss@klestadt.com

Lauren Kiss
on behalf of Interested Party John Neczesny lkiss@klestadt.com

Lauren Kiss
on behalf of Interested Party Daniel Teper lkiss@klestadt.com

Melissa A. Pena
on behalf of Debtor Immune Pharmaceuticals Inc. mapena@norris-law.com pfreda@nmmlaw.com

Melissa A. Pena
on behalf of Debtor Immune Pharmaceuticals Ltd. mapena@norris-law.com, pfreda@nmmlaw.com

District/off: 0312-2                     User: admin                          Page 239 of 239
Date Rcvd: May 20, 2021                  Form ID: pdf905                       Total Noticed: 12649

Morris S. Bauer
on behalf of Debtor Maxim Pharmaceuticals  Inc. msbauer@nmmlaw.com,
rjacome@norris-law.com,relikens@nmmlaw.com,ddewey@norris-law.com

Morris S. Bauer
on behalf of Debtor Immune Oncology Pharmaceuticals  Inc. msbauer@nmmlaw.com,
rjacome@norris-law.com,relikens@nmmlaw.com,ddewey@norris-law.com

Morris S. Bauer
on behalf of Debtor Immune Pharmaceuticals  Ltd. msbauer@nmmlaw.com,
rjacome@norris-law.com,relikens@nmmlaw.com,ddewey@norris-law.com

Morris S. Bauer
on behalf of Debtor Immune Pharmaceuticals Inc. msbauer@nmmlaw.com
rjacome@norris-law.com,relikens@nmmlaw.com,ddewey@norris-law.com

Morris S. Bauer
on behalf of Debtor Immune Pharmaceuticals USA Corporation msbauer@nmmlaw.com
rjacome@norris-law.com,relikens@nmmlaw.com,ddewey@norris-law.com

Morris S. Bauer
on behalf of Debtor Cytovia  Inc. msbauer@nmmlaw.com,
rjacome@norris-law.com,relikens@nmmlaw.com,ddewey@norris-law.com

Morris S. Bauer
on behalf of Other Prof. Armory Securities  LLC msbauer@nmmlaw.com,
rjacome@norris-law.com,relikens@nmmlaw.com,ddewey@norris-law.com

Patricia A. Staiano
on behalf of Mediator Patricia Staiano pstaiano@hlgslaw.com  pstaiano@hlgslaw.com

Robert M. Schechter
on behalf of Creditor Committee Official Committee of Unsecured Creditors rmschechter@pbnlaw.com
mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;nvfuentes@pbnlaw.com

Sally E. Veghte
on behalf of Creditor Alpha Capital  AG sveghte@klehr.com

U.S. Trustee
USTPRegion03.NE.ECF@usdoj.gov


TOTAL: 51